```
 1   Q.   As is common with me, I see that you've used
 2        the word "clear."
 3   A.   Yes.
 4   Q.   That's a strong word here that you're using
 5        in this particular sentence, as opposed to
 6        the first sentence which says "should have
 7        been," this is an affirmative word, "clear."
 8        Can you show me where in GE's materials it
 9        makes clear in 2002, "that open Metal Halide
10        fixtures should not be placed over
11        combustible material and that either
12        protected lamps (shrouded) or lens covers
13        should be used in such applications."
14   A.   All right.  So the first part of the
15        question has to do with, it says, "It should
16        have been clear," the beginning of paragraph
17        63, and then the middle of the paragraph, it
18        says, "It was also clear."  There is a
19        distinction here.  If you read the first
20        sentence, it says, "It should have been
21        clear to those responsible for maintaining
22        the lights."
23   Q.   Right, but I'm talking about the second.
24   A.   Right.  I understand that, but part of your
25        question included the first, actually.
```

```
 1              THE WITNESS:  Maybe you could read
 2         back the question.
 3    Q.   It was completely unrelated.
 4              MR. CAMPBELL:  Actually, you
 5         specifically made reference to it.
 6              MR. STERN:  No.  I said the way
 7         that he used it was different.
 8              MR. CAMPBELL:  He is answering your
 9         question that you put.
10    Q.   I can do it again.  In this third sentence,
11         you use the word "clear."  "It was also
12         clear by 2002 that open metal Halide
13         fixtures should not be placed over
14         combustible materials and that either
15         protected lamps (shrouded) or lens covers
16         should be used in such applications."  I
17         want to know, can you show me in the
18         materials where it was made clear, "By 2002
19         that open metal Halide fixtures should not
20         be placed over combustible material and that
21         either protected lamps (shrouded) or lens
22         covers should be used in such
23         applications."
24    A.   Sure.
25    Q.   Great?
```

```
1    A.   So first in the materials, essentially,
2         catalog that describes the GE products on
3         the page towards the end.  In fact, it's the
4         last page before the notes page.  It talks
5         about -- this is typical of the GE
6         catalogs.  They have warning notices at the
7         end of these catalogs, and they specifically
8         talk about the "Lamp Enclosure Type." If you
9         look at the left column, bottom paragraph,
10        in the middle of the paragraph, it says,
11        "For example, if the lamp is located near
12        combustible material or in an area which is
13        unoccupied for extended periods, an enclosed
14        fixture which can contain fragments of hot
15        quartz or glass is recommended.  For more
16        information, contact your fixture
17        manufacturer."  So that is one location
18        where a specific reference to that issue is
19        made.  I mean, I would say that, more
20        broadly, for those supplying these kinds of
21        fixtures and facility managers and so forth,
22        when I say it was clear, the industry had
23        published very broadly on this issue.  You
24        see publications starting from 1985 onwards
25        or communications in the eighties and the
```

```
 1        nineties that talk about the consequences of
 2        using S-rated lamps, when to use them and
 3        when not to use them, and you know, some of
 4        those materials we've already identified.
 5        One second.  I'm going to strain my eyes for
 6        a moment.  So in the documents that were
 7        provided by Andrew Kuzmick to David Kuzmick,
 8        there's a caution immediately below the
 9        table here and it reads --
10   Q.   You're looking at the second page of the tab
11        number 2?
12   A.   That's correct.  "The following operating
13        instructions must be complied with to help
14        avoid possible shattering and early failure
15        of the lamp," and it goes on to say, "Metal
16        Halide lamps are constructed of an outer
17        bulb with an internal arc tube made of
18        quartz.  The arc tube operated under high
19        pressure at very high temperature as high as
20        approximately 1100 C.  The arc tube and
21        outer bulb may unexpectedly rupture due to
22        internal causes or external factors such as
23        a system failure or misapplication."
24              So the combination here of the fact
25        that the possibility exists associated with
```

1     possible shattering and the fact that the

2     temperatures are very high, and it says that

3     in more than one location, is in my opinion

4     pretty clear communication that this risk

5     does exist and appropriate measures must be

6     taken.

7  Q.  I want to go back to the rated life analysis

8     that you told me about.  If a lamp is placed

9     inside of an enclosed fixture, the lamp's

10    life cycle will be shorter or its median

11    rated life will be shorter?

12  A.  So we should not confuse two principles

13    here.  The cycling of the lamp, which is the

14    duration over the period during which the

15    lamp is on -- that's cycling, okay, and in

16    GE testing, "cycling" specifically refers to

17    ten-hour cycling, in which the test is such

18    that the lamp is kept on for ten hours, then

19    switched off for some time, then turned back

20    on for ten hours, and so on, repeating this

21    ten-hour cycle.  So that's cycling.  The

22    rated life is a concept that has to do with

23    the median life of lamps when they're

24    operated under that specific test protocol.

25    What you're asking about is, what would the

1     median life be if the lamp were now in an

2     enclosed fixture, instead of an open

3     fixture.  Have I understood your question

4     correctly?

5  Q.  Correct.

6  A.  And I've already answered that question, but

7     I'll answer it again.  What I expect --

8     first of all, the rated life, as defined by

9     GE.  Doesn't change.  The rated life is the

10    rated life.  It's 16,000 hours for this

11    particular lamp.  That's what it is.  The

12    median life, if operated in otherwise

13    identical conditions as the test protocol

14    used by GE, other than now placing the lamp

15    into an enclosed fixture, I expect to have

16    probably a small effect that would shorten

17    the median life of a population of lamps

18    that are tested.

19  Q.  So GE got the 16,000 hours rated life on

20    these ten-hour cycles and then in the

21    materials here -- and you talk about

22    operating on five-hour cycle would reduce

23    the rated life by 75 percent --

24  A.  Yes.

25  Q.  -- and then we've spoken about that

1  operating a lamp at 120-hour cycle will

2  increase the rated life by 50 percent?

3 A. GE states that in their materials, yes.

4 Q. If you operate the lamp at some cycle

5  between ten hours and 120 hours, do you get

6  any extra rated life; does your rated life

7  increase at all; or it's either 120, ten,

8  five, three, two, one?

9 A. So as GE defines it, it's ten or 120, and

10  then the lower ones that they specifically

11  call out in their materials.

12 Q. And in practice -- although they don't talk

13  about it, clearly -- if you operate a lamp

14  on a cycle between ten hours and 120 hours,

15  does that extend the rated life, keep the

16  rated life the same as that ten-hour, or

17  shorten it, using the exact same test

18  scenario that they used in the lab?

19 A. Remember, the rated life concept is one that

20  is used for planning purposes.  Okay.  So if

21  you know what your operation is going to be

22  like, you select the lamp, on the one hand,

23  your group relamping schedule on the other,

24  as well as any maintenance that you may need

25  to do based on the product you have

1    selected.  Okay?  So in practice, industry

2    does not and should not operate in a manner

3    where it does not plan ahead, but rather,

4    asks, looking backwards, "Well, how did we

5    use the lamps this week," and then in

6    accordance with that, change their

7    schedules.  The way GE intends these

8    materials to be used is, for this particular

9    product, to look at what the rated life is

10   and then to schedule your relamping at a

11   duration that corresponds to the rated life

12   or a shorter duration.  For example, Andrew

13   Kuzmick himself recommended to Metso 75

14   percent of rated life relamping schedule.

15   So that's how it works.

16            MR. STERN:  What was my question?

17            (The previous question was read

18            back by the court reporter.)

19   A.  Rated life does not change.

20   Q.  So operating a lamp on a cycle greater than

21       ten hours and less than 120 hours will not

22       change the rated life of that lamp?

23   A.  The rated life is what GE defines it to be

24       based on their testing.  If you now go to

25       Metso, and they're operating the lights as

1      they choose to, the rated life of that lamp

2      hasn't changed.  It's still what GE

3      advertises.  That's my answer to your

4      question.

5   Q.  Let me see if I can try and clarify this.  I

6      know what you want to say.  Thank you.

7      Let's look at -- do you see the 750 at issue

8      in this litigation in this booklet, in tab

9      number 8?

10  A.  It's right here.

11  Q.  Does it have a footnote reference?

12  A.  It does.

13  Q.  And the footnote reference is footnote 43?

14  A.  Yes.

15  Q.  If we go to look to see what footnote 43 is,

16      can you please read footnote 43?

17  A.  Yes.

18  Q.  Go ahead.

19  A.  "When operated on a 120-hour cycle

20      (minimum), lamp life rating may be extended

21      by up to 50 percent based on engineering

22      estimates."

23  Q.  So GE in this footnote is talking about

24      extending lamp life rating.  Is that any

25      different than rated life?

1  A.  Well, what they're talking about here is,

2      when operated on a 120-hour hour cycle, at

3      the minimum --

4  Q.  Correct?

5  A.  -- lamp life rating may, possibly, but

6      that's my addition, may be extended by up

7      to 50 percent based on engineering

8      estimates.

9  Q.  Okay.  Is lamp life rating the same thing as

10     rated life?

11 A.  In this footnote 43, lamp life rating comes

12     burdened with having to perform an

13     engineering estimate, okay, and if you

14     perform an engineering analysis of the lamp

15     life rating, it may be increased when

16     operated on a cycle longer than 120 hours.

17     I think it's pretty clear.  That's what it

18     is.

19 Q.  Is lamp life rating the same thing as rated

20     life?

21 A.  So the lamp life rating is the median

22     population -- sorry -- the failure time at

23     which 50 percent of the lamps cease to

24     light.

25 Q.  Is lamp light rating the same thing as rated

1       life?

2   A.  Generally speaking, I can't answer that

3       question.  I can only answer it in the

4       context of footnote 43.

5   Q.  We're looking at 43.

6   A.  Right.  So in the context of footnote 43,

7       yes, they are the same thing.

8   Q.  So if a lamp is operating on a 120-hour

9       cycle minimum, based upon GE's engineering

10      estimates, the rated life of that lamp may

11      be extended up to 50 percent; right?

12  A.  Yes.

13  Q.  If a lamp is operated on a 112-hour cycle

14      minimum, can the lamp life rating be

15      extended by any amount?

16  A.  No.

17  Q.  I want to show you a document we marked as

18      Kytomaa exhibit 5.  (Indicating.)  Have you

19      ever seen this document before I just handed

20      it to you?

21  A.  I have.

22  Q.  When did you see this document first?

23  A.  I've had these Answers to Interrogatories

24      for some time.  I don't recall when.

25  Q.  Is it on disk?

1   A.   Yes, it should be.  Yes.

2   Q.   And your report doesn't mention any of the

3        information contained in these Answers to

4        Interrogatories; correct?

5   A.   So what I have -- sorry -- what is the

6        question?

7                  (The previous question was read

8                  back by the court reporter.)

9   A.   I don't know that that's true.

10  Q.   Does your report talk about the Clarks

11       Summit facility operating from Sunday at

12       eleven p.m. to Friday, eleven p.m. or

13       Monday, seven a.m. to Saturday, seven a.m.?

14  A.   Well, it's inconsistent with David Kuzmick's

15       own testimony, where he specifically says

16       that there are separate events.  There's

17       work during the week and then on occasion,

18       there's work during the weekend.

19  Q.   All right.  I think we're all aware of what

20       he testified to.  That wasn't the question I

21       asked you, though, was it.  I asked you if

22       your report talks about this statement in

23       this answer to interrogatory.

24            MR. CAMPBELL:  Which statement?

25  Q.   We'll start with the first sentence.  "David

1      Kuzmick of Metso Paper, Clarks Summit

2      facility, specifically, recalls reviewing

3      the sleeve of GE 750 watt bulbs at the

4      Clarks Summit facility before the

5      explosion."  Does your report specifically

6      talk about David Kuzmick reviewing the

7      sleeve of the 750 watt bulb?

8   A.  Just going from memory, I don't recall that

9      I mentioned whether he does or doesn't in my

10      report and I do know that Joe Saler is

11      probably addressing issues associated with

12      whether David Kuzmick reviewed the sleeve or

13      not.

14   Q.  And in the next sentence, "Mr. Kuzmick also

15      confirms that prior to the explosion, the

16      Clarks Summit facility operated from Sunday,

17      eleven p.m. to Friday, eleven p.m.; or

18      Monday, seven a.m. to Saturday, seven a.m."

19      Isn't it true your report doesn't discuss

20      that information?

21   A.  Well, actually, it may, in the sense that

22      the Monday, seven a.m. to Saturday, seven

23      a.m. May be consistent with what I say in my

24      report.  In other words, that's not entirely

25      inconsistent with what David said in his own

1      sworn testimony where he said that they work

2      Monday to Friday and then sometimes on the

3      weekends.  So I would say that, to the

4      extent that there is a break in the

5      duration -- here, it says -- and let me

6      quote exhibit 5 that you've put in front of

7      me, "Mr. Kuzmick also confirms that prior to

8.     the explosion, the Clarks Summit facility

9      operated from Sunday, eleven p.m. to Friday,

10     eleven p.m.; or Monday, seven a.m. to

11     Saturday, seven a.m."  It doesn't here say

12     anything about the lights being switched off

13     and back on, while in his own sworn

14     testimony in his deposition, he did say

15     that.  So I think that this document is not

16     inconsistent with his sworn testimony.  The

17     only absence of clarification in his

18     additional Supplemental Answer to

19     Defendant's Interrogatories is that he

20     qualifies the total period of time from

21     Sunday to Friday or Monday to Saturday.

22  Q.  How much time -- how many hours are there

23     between Sunday, eleven p.m. to Friday,

24     eleven p.m.?

25  A.  That would be 120 hours between Sunday,

800-567-8658

973-410-4040

1       eleven p.m. to Friday, eleven p.m.?

2   Q.  And how many hours are there between Monday,

3       seven a.m. to Saturday, seven a.m.?

4   A.  That's also 120 hours, exactly.

5   Q.  And does your report anywhere speak about

6       the Clarks Summit facility operating on a

7       120-hour cycle?

8   A.  I certainly considered it, yes.

9   Q.  And does your report talk about the Clarks

10      Summit facility actually operating on a

11      120-hour cycle?

12  A.  Well, no, because if I take this document in

13      combination with his sworn testimony, what

14      those two together suggest is that it might

15      have been 120 hours, but it was broken out.

16      So what I considered was, in light of the

17      body of information here, is 120 hours

18      that's broken up somewhere on the weekend.

19      So if you take the Monday-to-Saturday

20      sequence, it might be broken up between

21      Friday night and Saturday morning somehow,

22      or for a short period of time on Sunday.  I

23      don't quite know when.

24   Q.  Isn't the reason why your report doesn't

25      talk about anything on this Answer to

1     Interrogatory, Supplemental Answer to

2     Interrogatory, because your report is dated

3     over a month before this actual document was

4     created?

5  A.  Let's see.  When was this created?  That

6     would be a reason why I don't mention it,

7     for sure, but I've seen this document

8     before.

9  Q.  And you never supplemented, amended, or

10    changed your report after the August 31,

11    2010 date; correct?

12  A.  No, I have not supplemented my report.

13  Q.  This was plaintiff's exhibit 2.  I think

14    you'll recognize this document as being your

15    tab number 2, just on one piece of paper;

16    correct?  (Indicating.)

17  A.  Yes.

18  Q.  On the first page, you see there's a box in

19    the middle of the page where it says

20    "Applications"?

21  A.  Yes.

22  Q.  And you have "Indistrial Lighting,

23    Warehouse, Parking Areas" and "General

24    Lighting."  Do you agree that the 750 watt

25    metal Halide bulb that is depicted in this

1    document is appropriate for those four

2    applications?

3  A.  Yes.  I think there's a good picture of a

4    perfectly good application for those lamps

5    in this document on that page.

6  Q.  Can you describe for me or explain to me how

7    a 750 watt PulseArc Multi-vapor lamp can be

8    in a warehouse in an open fixture and be an

9    S-rating and not increase the risk of fire?

10 A.  I'll give you some examples, but to the

11   extent that the environment is one where

12   there are no combustibles -- like for

13   example, if there is a warehouse that stores

14   bricks or metal cast components, those kinds

15   of things -- and it is done in such a manner

16   as to not use combustible materials, then

17   it's perfectly reasonable -- that is, then I

18   would say that the risk of a fire is

19   minuscule.  The same would be true in

20   outdoor spaces.  For example, in parking

21   lots.

22 Q.  Let me show you a document that was

23   previously marked as plaintiff's exhibit 4.

24   (Indicating.)  Have you ever seen this

25   document before today?

1   A.   I have.  Well, actually, I'm not sure that

2        I've seen it as this specific exhibit, but I

3        believe I've seen some representations of

4        this, what's in the document before.

5   Q.   What was this represented as reflecting?

6   A.   Well, let me take a look.  It was

7        represented to me as representing the text

8        that is in the -- I mean, I recognize this

9        document.  I'm not sure I understand the

10       question.

11  Q.   What is this document?

12  A.   This document is a sleeve that is used for a

13       750 watt Metal Halide lamp.

14  Q.   And you get that information from the third

15       page of the document, the bottom left-hand

16       section?

17  A.   Yes.

18  Q.   Okay, and do you know what "Ballast M149"

19       means?

20  A.   It's a reference to ballast, but I don't

21       know specifically what M149 is.

22  Q.   Is M149 for an S-rated lamp or an E-rated

23       lamp?

24            MR. CAMPBELL:  Which page of the

25       exhibit?

1          MR. STERN:  The third.  The bottom

2     left, you'll see the label, the sticker.

3          MR. CAMPBELL:  Got it.

4  A.  M149 is designated as a ballast that can be

5     used for S-rated.  I don't know whether it's

6     exclusively for S-rated.

7  Q.  Okay.  Looking at the second page of this

8     document, plaintiff's exhibit 4 --

9  A.  Yeah.

10 Q.  -- do you see anywhere on this page

11    reference to explosion?

12 A.  So second page, I do not see any reference

13    to explosion.

14 Q.  How about non-passive failure, do you see

15    that mentioned on the second page?

16 A.  I do not.

17 Q.  Going to the fourth page, which has the

18    warning section clearer than the third

19    page --

20 A.  Uh-huh.

21 Q.  -- there is a bullet -- there is a section

22    called "Risk of Fire," do you see that?

23 A.  Yes.

24 Q.  That has two bullets; correct?

25 A.  Yes.

1   Q.   And only two bullets; correct?

2   A.   Well, there's two sections that mention

3        fire, the second and the fourth.

4   Q.   We'll get to that.  Just the "Risk of Fire"

5        section.

6   A.   Second section.  Correct.

7   Q.   "Keep combustible materials away from

8        lamp."

9   A.   Yes.

10  Q.   Did Metso have combustible materials not

11       away from the lamp?

12  A.   Well, I mean, in light of the fact that they

13       had combustible materials in close proximity

14       to the lamp, that's a question that Metso

15       themselves should have addressed.

16  Q.   And how close was the --

17  A.   I don't know the exact dimension; that is,

18       the distance from the lamp to the top of the

19       rack, but you know, it wasn't far.

20  Q.   Is ten feet close proximity?

21  A.   Well, if the lamp is above the combustibles,

22       that would be close, yes.

23  Q.   Is 20 feet close proximity?

24  A.   I'm not sure whether 20 feet is relevant

25       here.  I think that the distance between the

1        lamp and the materials was less than 20

2        feet, but if the lamp is generally above the

3        combustibles, that would be close.

4  Q.  How far was the lamp above the ground?

5  A.  I don't know.

6  Q.  When you were there in April, how far was

7        the lamp above the ground?

8  A.  I did not quantify that.

9  Q.  More than 20 feet?

10  A.  So the lamps were just over 20 feet above

11        the ground at the time of my inspection and

12        the racks were certainly well over, I would

13        expect, ten feet or so.

14  Q.  Did Metso use the lamp in a fixture rated

15        for the lamp?  I'm looking at the second

16        bullet point.

17  A.  I didn't know what you were looking at.

18  Q.  I'm looking at the second bullet point of

19        plaintiff's exhibit 4.

20  A.  Yeah.

21  Q.  Under the "Risk of Fire" section, we just

22        talked about the first bullet point.  The

23        second bullet point says, "Use in fixture

24        rated for this product."  Did Metso not use

25        the lamp in a fixture rated for this

1     product?

2  A.  No.  They used a fixture that was rated for

3      this project.

4  Q.  So now, jumping two sections, the section

5      titled "Unexpected lamp rupture may cause

6      injury, fire, or property damage," do you

7      see that section?

8  A.  Yes.

9  Q.  Did Metro exceed the rated voltage of the

10     lamp?

11 A.  I have no knowledge about the voltages, so I

12     don't know.

13 Q.  Was the lamp directly exposed to water or

14     outdoors without an enclosed fixture?

15 A.  I don't believe it was.

16 Q.  "Use an enclosed fixture rated for this

17     product.  See instructions."  Did Metso not

18     follow those instructions?

19 A.  Well, to the extent that these instructions

20     refer to materials that we've already

21     reviewed in the catalog, I would say they

22     did not follow those instructions.

23 Q.  To the extent those instructions refer to

24     the part of the labor where it says

25     "Specified operating positions," did they

1       follow the specified operating positions for

2       this lamp, to be used in an open fixture?

3  A.  Well, it says "See instructions," all right,

4       and so it's not clear to me that "See

5       instructions" is what you say it is.

6  Q.  So can we agree that this "See instructions"

7       isn't really clear on what instructions

8       they're talking about?

9  A.  If I were working at the facility and I see

10      "See instructions," I would look for any

11      instructions that they had, and the

12      instructions that they had were what Dave

13      Kuzmick had.

14  Q.  You wouldn't go and look right above where

15      it says "Specified operating positions"?

16  A.  No, because I don't see instructions here.

17      The way I read this is that I need to look

18      for instructions.  "See instructions."

19  Q.  So if you can turn to the second page, where

20      it has "Specified operating positions," it

21      says "VBU - Base up plus or minus 15

22      degrees," that's the type of lamp that Metso

23      had; correct?

24  A.  Yes.

25  Q.  And "VBD - Base down plus or minus 15

1      degrees/U - Universal," that's not what they

2      were using; correct?

3  A.  No.  They had a base up.

4  Q.  And then the next line, "Lamps operated in

5      vertical position (base up or base down),

6      plus or minus 15 degrees, can be used in an

7      open fixture."  Do you see that?

8  A.  Yeah.

9  Q.  Where were they operating their lamp base up

10     within plus or minus 15 degrees?

11  A.  Yes.

12  Q.  Then the next sentence, "Lamp burned in any

13     other orientation must be used in enclosed

14     fixtures only."  Were they burning it in any

15     other orientation?

16  A.  They were not.

17  Q.  Okay.  Do you have any information that the

18     lamp at issue, that the outer glass was

19     scratched or broken prior to the fire?

20  A.  I have no independent information about

21     that.

22  Q.  Do you have any information that the

23     ballast -- that Metso was not using the

24     properly rated ballast prior to the fire?

25  A.  I know they had ballast problems prior to

```
 1        the fire, but that's all I know.  The

 2        ballast did have problems.

 3    Q.  Do you know if it was a properly rated

 4        ballast?

 5    A.  I have no reason to believe that it was an

 6        improperly rated ballast.

 7    Q.  And the next one, "Operate lamp only in

 8        specified position," and I believe you said

 9        they did that?

10    A.  Yes, that's correct.

11    Q.  "Turn lamp off at least once for 15 minutes

12        per week," and your report talks about them

13        having done that; correct?

14    A.  Correct.

15    Q.  "Don't store flammable materials near/below

16        lamp."  Do you see that?

17    A.  Yes.

18    Q.  Does that say "in close proximity"?

19    A.  It says "near/below lamp."

20    Q.  Does it say "near or below lamp"?

21    A.  I would read that as, "Don't store flammable

22        materials near the lamp," and I would read

23        it also as "Don't store flammable materials

24        below the lamp."

25    Q.  You would put an "or" there?
```

1   A.   "And" or "or."

2   Q.   "And" or "or"?

3   A.   Yeah.  Neither.

4   Q.   So if I go back up where it says, "Do not

5        use lamp if outer glass is scratched or

6        broken," there they use the word "or," but

7        here, GE did not use the word "or," and you

8        would still put an "or" there?

9   A.   I wouldn't necessarily edit it.  I think

10       it's pretty clear as it stands.  That's how

11       I interpret it.

12  Q.   Okay.  Next one, "Do not use beyond rated

13       life."  You believe Metso used the lamp

14       beyond its rated life?

15  A.   That's correct.

16  Q.   "If used on a dimming system, see

17       instructions."  Was the lamp used on a

18       dimming system?

19  A.   No.

20  Q.   So that one is not applicable; correct?

21  A.   No.

22  Q.   "Do not turn on lamp until fully

23       installed."  Do you have any information

24       regarding them turning on lamp before it was

25       fully installed?

1    A.    No.

2    Q.    Okay.  Can you tell me where on this

3          document, anywhere on this document, it

4          identifies the rated life of the lamp?

5    A.    This particular document does not identify

6          the rated life of the lamp.

7    Q.    Can you tell me anywhere on this document

8          where it talks about how rated life was

9          determined?

10   A.    No.  That's not the purpose of the wrapper

11         for the lamp.

12   Q.    So is the bullet, "Do not use beyond rated

13         life" given any extra emphasis or location

14         or any way to make it stand out from any of

15         the other bullets on this page?

16   A.    No.  It's got a triangle with an exclamation

17         mark and a heading of "Warning," but

18         that's -- that's what it's given.

19   Q.    I'm talking about the actual bullet, "Do not

20         use beyond rated life."  Is there anything

21         about that bullet point, those words in that

22         bullet point, that are in any way

23         emphasized, highlighted in any way to stand

24         out from anything else on this page?

25   A.    I mean, this page is the table of

1    warnings -- it's clearly identified as

2    that -- and within that, it's one of the

3    warnings like the others.

4  Q.  Okay.  I can obviously see that.  My

5    question is:  This bullet point, "Do not use

6    beyond rated life," is there anything about

7    that one that is highlighted, as compared to

8    any of the others on this page?

9  A.  Well, I mean, there's some that are actually

10    highlighted more, like "Unexpected lamp

11    rupture may cause injury, fire, or property

12    damages," bolder than "Do not use beyond

13    rated life."

14  Q.  Is "Do not use beyond rated life" in any way

15    emphasized, highlighted, as compared to any

16    of the other bullet points?

17  A.  No.  It's the same status as most bullet

18    points under the rubric of warnings.

19  Q.  If you could turn to the last page, which is

20    the caution section, the first caption is

21    "Risk of burn."  Do you see that?

22  A.  I do.

23  Q.  Okay, and that has two bullet points; right?

24  A.  Yes.

25  Q.  First one, "Allow lamp to cool before

1    handling."  Do you have any information

2    about Metso not allowing lamps to cool

3    before handling?

4  A.  No.

5  Q.  And the second bullet point, "Do not turn

6    lamp on until fully installed."  Do you have

7    any information about Metso turning on the

8    lamp before it was fully installed?

9  A.  I do not.

10  Q.  Okay.  The next section, "Lamp may shatter

11    and cause injury if broken."  Do you see

12    that?

13  A.  Yes.

14  Q.  First bullet point, "Wear safety glasses and

15    gloves when handling lamp."  Do you have any

16    information that the lamp was handled and

17    safety glasses or gloves weren't used?

18  A.  Yeah.  I don't know anything about that.

19  Q.  Okay, and then the next bullet point, "Do

20    not use lamp if outer glass is scratched or

21    broken."  Do you have any information if

22    it's outer glass was scratched or broken

23    before the explosion?

24  A.  I do not.

25  Q.  The next bullet point, "Dispose of lamp in a

1    closed container."  Do you have any

2    information about Metso failing to dispose

3    of lamp in a closed container prior to the

4    explosion?

5            MR. CAMPBELL:  I don't think it was

6    disposed of.  Go ahead.

7  A.  I think some parts of it may have been

8    disposed and I don't know how they were

9    disposed.

10  Q.  Of the lamp?

11  A.  Right.  I mean, not all of the lamp was

12    recovered.

13            MR. CAMPBELL:  He said prior to.

14  Q.  Pre.  I mean, this bullet point is really

15    not applicable for us; right?

16  A.  For the lamp in question, that's correct.

17  Q.  Okay.  Then "Do not use excessive force when

18    installing force."  Do you have any

19    information that the lamp was installed with

20    excessive force?

21  A.  None.

22  Q.  Do you see anything on any of these pages

23    that mentions or references the word

24    "explosion"?

25  A.  I do not.  I wouldn't expect it to.

```
 1    Q.   Do you see anything on any of these pages
 2         about the production of hot quartz particles
 3         in a non-passive failure?
 4    A.   Yeah.  I mean, I think it's pretty
 5         obvious, "Unexpected lamp rupture may cause
 6         injury, fire, or property damage," anyone
 7         would know that any rupture of the lamp
 8         would involve glass or quartz particles.  I
 9         don't believe that people really distinguish
10         between glass and quartz.  They are not
11         experts in this area, but they would
12         understand that that's what it means.
13    Q.   And then anything referenced in any of these
14         pages about that glass or quartz particles
15         being one thousand degrees Celcius?
16    A.   I think the thousand degrees Celcius, all
17         that means to a lay person is that it's hot,
18         and I think that this entry communicates
19         that pretty clearly.  There's no question in
20         my mind.
21    Q.   Can you turn back to the second page,
22         please.  If you look at the left-hand
23         column -- it might be easier on the third
24         page on the top left, that last section
25         called "Warning" on the second page, bottom
```

1       left?

2   A.  I see, yeah.  Okay.

3   Q.  The first sentence, "This lamp can cause

4       serious skin burn and eye inflammation from

5       short wave ultraviolet radiation if outer

6       envelope of the lamp is broken or punctured

7       and the arc tube continues to operate."  Do

8       you see that?

9   A.  I do.

10  Q.  Anything in this warning about the flying

11      pieces of hot quartz, flying particles of

12      hot quartz?

13  A.  Not in that warning.  Only in the later

14      warning that we've already discussed.

15              MR. STERN:  Let's break.

16              (Recess.)

17  Q.  Let me show you a document that was

18      previously marked as plaintiff's exhibit

19      12.  (Indicating.)  Have you ever seen this

20      document before now?

21  A.  I may have.  I don't specifically recognize

22      it, but I may have seen it before.

23  Q.  So let me just take you to the first page,

24      second full paragraph, the last sentence,

25      where it says, "The second is more

```
 1           interesting in that it basically states that

 2           open burning should not be employed if there

 3           is anything combustible in the vicinity

 4           which is essentially an admission that the

 5           lamp has a tendancy to fail non-passively at

 6           some none quantified rate and possesses an

 7           ROF when it does so."  Do you see that

 8           sentence?

 9    Q.     And looking back at exhibit 4, the labeling

10           that we just looked at --

11    A.     Yes.

12    Q.     -- do you see it mentioned anywhere that the

13           lamp should be not burned in an open fixture

14           or that there should be no combustibles in

15           the vicinity of the lamp?

16    A.     So is your question, does the exhibit that

17           we just looked at talk about this?

18    Q.     Correct.

19    A.     It says, "Do not store flammable materials

20           near/below lamp."  It's pretty clear, so I

21           guess it does talk about that.

22    Q.     Does it use the word "vicinity"?

23    A.     It says "near/below."  I'd say that pretty

24           much is the same meaning.

25    Q.     Do you see the word "vicinity"?
```

1    A.   I see the word "vicinity" on exhibit 12.

2    Q.   Yes.  I'm sorry.  I meant on the packaging,

3         exhibit 4.

4    A.   No, I don't see "vicinity."

5    Q.   Fantastic.  Now, if you could turn to the

6         second page of plaintiff's exhibit 12.

7         Please read the document and let me know

8         when you're done.

9    A.   Okay.

10   Q:   Do you see in the center of the page, "We

11        should take this meeting as an opportunity

12        to minimize future GEL liability by

13        proposing that industry via NEMA re-assess

14        this situation, move forward in a

15        deliberate, but planned fashion to recommend

16        that," and then there are three numbered

17        paragraphs?  Do you see that section?

18   A.   I see that.

19   Q.   And the first numbered paragraph says, "All

20        MH lamps be used in enclosed fixtures,

21        unless they are rated suitable for use in

22        open fixtures."  Is that referring to an

23        E-rated lamp?

24   A.   So --

25   Q.   The first part.  Is that related to an

1       E-rated lamp?

2   A.  Well, it doesn't really refer to any lamp.

3       It just says that lamp be used in enclosed

4       fixtures.

5   Q.  And then the second numbered paragraph,

6       "Lamps rated suitable for use in open

7       fixtures must be certified by the

8       manufacturer to pass the ANSI

9       containment test (manufacturer

10      self-certification/verification)."  Now, is

11      that talking about an O-rated lamp?

12  A.  Yes.  This sounds like an O-rated lamp, yes.

13  Q.  So the first numbered paragraph is saying

14      that all Metal Halide lamps should be used

15      in enclosed fixtures unless rated suitable

16      for use in open fixtures, and the second

17      numbered paragraph says, if the lamp is

18      rated suitable for an open fixture, it's got

19      to be an O-rated lamp.  Did I read that

20      right?

21  A.  No.  It doesn't say that.  It just says that

22      the -- the second bullet says that lamps

23      rated suitable for use in open fixtures must

24      be certified.  Basically, there's a

25      requirement for certification by the

```
 1        manufacturer to pass the ANSI containment

 2        test.  Are you aware that that relates to

 3        O-certification?

 4   A.   The specific reference is to the containment

 5        test, though.  In fact, nowhere does it say

 6        "O-certification" in that particular

 7        bullet.  By way of inference, I would say

 8        yes.  I mean, there's a consistency between

 9        O-certification and item 2.

10   Q.   Can item 2 refer to an S-rated lamp?

11   A.   No.  It specifically talks about lamps rated

12        suitable for the use in open fixtures.

13   Q.   Item number 2.  Can that be an S-rated lamp?

14   A.   No.  It specifically says, "lamps rated

15        suitable for use in open fixtures."

16   Q.   Isn't an S-rated lamp suitable for use in an

17        open fixture?

18   A.   Well, this item talks about the

19        certification by the manufacturer to pass

20        the ANSI containment test, which is a --

21        it's a test having to do with the

22        containment structure in a lamp.  So by

23        inference, I would interpret this item 2 as

24        not referring to S-rated lamps because, in

25        the second part of the sentence, where there
```

1        is a reference to the containment test, you

2        tend not to put an S-rated lamp through a

3        containment test.

4    Q.  Are you aware that, in February of 1999,

5        GE's NEMA representative was internally

6        recommending to GE not to allow S-rated

7        lamps in open fixtures any longer?

8    A.  What he was doing is asking that --

9    Q.  Well --

10   A.  I mean, I can read --

11           MR. CAMPBELL:  Excuse me.  Let him

12       finish.

13   Q.  He says "recommending."  So I just want to

14       clarify.  You used the word "asking," but he

15       said "recommending."

16           MR. CAMPBELL:  Finish your answer,

17       please.

18   A.  He's saying that they should re-assess the

19       situation, move forward in a deliberate, but

20       planned fashion.  Basically, it's a

21       proposal.

22   Q.  In February of 1999?

23   A.  To re-assess the situation, that's correct.

24   Q.  And the situation is not to allow S-rated

25       lamps in open fixtures?

1   A.   So this is a memo that talks about

2         re-assessing the situation and it talks

3         about these three items.

4   Q.   And these three items, in re-assessing the

5         situation, is not allowing S-rated lamps in

6         open fixtures; correct?

7   A.   So actually, it doesn't specifically state

8         that.  What he does talk about is that, "All

9         MH lamps be used in enclosed fixtures unless

10        they are rated suitable for use in open

11        fixtures."  So what that means is -- common

12        parlance is, item one is, enclose the

13        fixtures or use O-rated fixtures.  The

14        second talks about lamps for open fixtures

15        have to be certified in accordance with a

16        certain standard associated with a

17        containment, and the third has to do with

18        listing with containment protection, unless

19        the fixture is specified and labeled to be

20        used only with lamps that are labeled

21        suitable for use in open fixtures.  I mean,

22        I think the sections speak for themselves

23        and they're a little bit of a mouthful.

24   Q.   So do these sections speak about, at this

25        point in time, GE's NEMA representative

1       recommending that GE go back to NEMA and

2       suggest that they re-assess that S-rated

3       lamps no longer be used in open fixtures?

4  A.  I don't see that stated anywhere here.  So

5       let me look at the document more fully.

6  Q.  Fair enough.  Take your time.

7  A.  Okay.  All right.  So what was the

8       question?

9  Q.  Is his recommendation that S-rated lamps not

10      be used in an open fixture?

11  A.  All right.  So what this document talks

12      about is, in that section very specifically

13      is, "Venture has indicated a strong interest

14      in discussing this issue," and that also,

15      the chairman of NEMA has put the subject on

16      the agenda on the next NEMA Lamp Section

17      meeting, and then the author of this

18      document considers it an opportunity to

19      minimize GE lighting liability, and so

20      essentially, you know, I think the way this

21      reads clearly is that it is not a proposal

22      or recommendation.  It is a recommendation

23      for an agenda item in a meeting for subjects

24      of discussion.

25  Q.  Is the author of this memo recommending that

1     GE take the position to NEMA that S-rated

2     lamps not be used in open fixtures?

3  A.  This document identifies that as an agenda

4     item for discussion.

5  Q.  That being what?

6  A.  Items 1, 2 and 3, that is what you've

7     just --

8  Q.  That an S-rated lamp not be used in an open

9     fixture?

10  A.  I can read 1, 2, and 3 with you again, if

11     you'd like.

12  Q.  Does the label in number 4 use the word

13     "vicinity" anywhere?

14  A.  It says "near" --

15  Q.  The question is:  Does it use the word

16     "vicinity"?

17  A.  It says "near and below."

18  Q.  "Near and below," to you is the same as

19     "vicintiy"?

20  A.  Practically speaking, yes.

21  Q.  These three paragraphs, are they the same

22     as, practically speaking, not using an

23     S-rated lamp in an open fixture?

24  A.  It is a proposal for an agenda item to have

25     a discussion to re-assess the situation.

1        That's correct.   That's what this is.

2   Q.   What, not to use an S-rated lamp in an open

3        fixture?

4   A.   Well, actually, it's to -- that, "All Metal

5        Halide lamps be used in enclosed fixtures,

6        unless they're rated suitable for use in

7        open fixtures.   2.   "Lamps rated suitable

8        for use in open fixtures must be certified

9        by the manufacture to pass the ANSI

10       containment test (manufacturer

11       self-certification/verification).   3.   UL

12       should require that all MH fixtures be

13       listed with containment protection unless

14       the fixture is specified and labeled to be

15       used only and labeled to be used only with

16       lamps that are labeled suitable for use in

17       open fixtures."

18               I don't know whether Ed Yandek --

19       and to the extent that he's been deposed --

20       I have not reviewed his deposition -- what

21       he meant, other than what I've just stated.

22   Q.   So now, the person that created the label in

23       exhibit 4, you didn't read that person's

24       transcript, the person that created that

25       label wording; did you?

1    A.   I don't recall.

2    Q.   Did you ever read any transcripts of any GE

3         employees that were involved in labeling?

4    A.   I haven't reviewed that.  I mean, I would

5         have expected Joe Saler to review those.

6    Q.   But you didn't?

7    A.   I did not.

8    Q.   So you were able to make the jump from

9         "vicinity" to "near/below," but in this

10        circumstance, you're not willing to make the

11        jump that what this person is talking about

12        is not using an S-rated lamp in an open

13        fixture?

14   A.   I think it's very simple.  In the context of

15        "vicinity," "near" and "below," I think in

16        the context of this application, the meaning

17        of those words is very clear and I think

18        unambiguous to pretty much anyone.  Okay?

19        Here, in this particular document, this is a

20        proposal to follow up on an interest by a

21        company called Venture and the interest of

22        Osram Sylvania to introduce an agenda item

23        to discuss a certain recommendation.  That's

24        what that is.

25   Q.   I'm not leaving the topic until I get my

1       question answered.

2   A.   Okay.

3               MR. CAMPBELL:  I just want to point

4       out that, at six o'clock, it's seven hours.

5               THE WITNESS:  I've got an eight

6       o'clock flight.

7               MR. STERN:  If I have to continue

8       the deposition and seek an order to do so

9       from the Court to do so, i will.  I'm okay

10      to do that.  It's up to you.

11              MR. CAMPBELL:  It's limited to

12      seven hours.

13              MR. STERN:  I understand.  So what

14      I'm saying, if you'd like me to make an

15      order  and we'll come back, I'll do it, or

16      we can continue.

17              MR. COOPER:  You may or may not

18      continue --

19              MR. STERN:  That's true.  The judge

20      may not allow it.  That's true.

21              MR. CAMPBELL:  He's got a plane, so

22      he's got to leave at six.

23              MR. STERN:  This doesn't help get

24      it done.

25              MR. COOPER:  Well, it doesn't help

1    to ask the same questions because you're not

2    satisfied --

3              MR. STERN:  That's correct.

4              MR. CAMPBELL:  Stop, stop.  Mr.

5    Wolfe made it clear that the seven-hour

6    limit applied to the deposition, so --

7              MR. STERN:  If that's what you're

8    doing for this deposition, it's your

9    decision.

10             MR. CAMPBELL:  That is what I'm

11   doing.

12             MR. STERN:  As I said, I'll seek an

13   order from the Court to continue the

14   deposition.

15 Q.  Asking the question and still waiting for

16   the answer, is Mr. Yandek stating in

17   paragraphs 1 and 2 that an S-rated lamp

18   should not be used in an open fixture?

19             MR. CAMPBELL:  That's about the

20   third or fourth time you've asked the same

21   question.  He's answered it to the best of

22   his ability.  Answer it again, but you're

23   wasting your time.

24             MR. STERN:  I'm going to keep going

25   because we all know he hasn't answered it.

```
1              MR. CAMPBELL:  No, we don't.  He
2        has.  You don't like the answer.
3              MR. STERN:  He hasn't answered it.
4              MR. CAMPBELL:  Yes, he has.  He
5        absolutely has.  So go ahead and answer it
6        again.
7              MR. STERN:  He hasn't answered it.
8              MR. CAMPBELL:  Yes, he has.
9   A.   Okay.  So the letter specifically on the
10       page with Bates number L099 GE 001419, under
11       the title "The Industry," talks about
12       Venture's interest in discussing this issue,
13       which is then later described, the fact that
14       the chairman of the NEMA Lamp Section, who
15       is with Osram Sylvania, has put the subject
16       on the agenda of the next NEMA Lamp Section
17       meeting in May, and that Ed Yandek, under
18       those circumstances, says that this
19       meeting -- that, "We should take this
20       meeting as an opportunity to minimize future
21       GEL liability by proposing that industry,
22       via NEMA, re-assess this situation and move
23       forward in a deliberate, but planned fashion
24       to recommend that," and so there are three
25       items that he, through this letter, puts
```

1       into essentially a proposal for a topic of

2       discussion with all of the entities that

3       have been identified, and --

4  Q.   As my question just said -- I don't know

5       what part of the question wasn't clear --

6       just looking at those numbered paragraphs,

7       Mr. Yandek is saying an S-rated lamp

8       shouldn't be used in an open fixture;

9       correct?

10           MR. CAMPBELL:  Objection to the

11      form of the question.  He's already answered

12      that now for the fourth time.  He'll answer

13      it again, but your time is running out.

14      Excuse me.  He didn't write the document.

15      Mr. Yandek wrote the document.  You're

16      asking him a question about what Mr. Yandek

17      meant by the words.  He's reading the words

18      and answering the question as best he can

19      under the circumstances.  Answer it again,

20      please.

21  A.   There is no entry or any reference to

22       S-rated lamps.

23  Q.   "All MH lamps be used in enclosed

24       fixtures."  What does Mr. Yandek mean by

25       that?

```
 1              MR. CAMPBELL:  Object to the form
 2       of the question.  Don't speculate as to what
 3       Mr. Yandek means.
 4              MR. STERN:  I'll rephrase the
 5       question.
 6   Q.  When Mr. Yandek says, "All MH lamps be used
 7       in enclosed fixtures," do you take that to
 8       mean that MH lamps can be used in open
 9       fixtures?
10   A.  Yes.
11   Q.  How?
12   A.  And he explains --
13   Q.  I didn't ask the rest of the sentence.
14       Listen to the question.
15              MR. CAMPBELL:  You just asked him
16       how.  That is a question.
17              MR. STERN:  No.  I just asked about
18       those words.
19              MR. CAMPBELL:  No, no.  You said
20       "How."
21              MR. STERN:  Yeah, for those words.
22              MR. CAMPBELL:  You said "How."  So
23       tell him how, please.
24   A.  So the way Mr. Yandek specifically suggests
25       how is, unless they are rated suitable for
```

1          use in open fixtures.

2     Q.   Okay.  So the first part of the sentence

3          says you cannot use anything in an open

4          fixture; correct?

5     A.   It says, "All Metal Halide lamps be used in

6          enclosed fixtures."  I think that's very

7          clear.

8     Q.   So Metal Halide lamps cannot be used in open

9          fixtures, for the first part of the

10         sentence.

11    A.   Correct.

12    Q.   And the second part of the sentence has a

13         clarification to the first part of the

14         sentence; correct?

15    A.   Well, it says --

16    Q.   Correct?

17    A.   Yes.

18    Q.   Okay.  We can be done quicker.

19              MR. CAMPBELL:  We can if you'd stop

20         using those type of idiotic prefaces to your

21         questions.

22    Q.   Bullet point number 2 clarifies or defines

23         what the "unless" is; correct?

24    A.   It makes reference to a potentially new

25         standard, I believe.  So it's sort of a new

```
 1        subject of discussion having to do with
 2        having to be certified by the manufacturer
 3        to pass the ANSI containment test, and
 4        there's a clarification to that,
 5        "(manufacturer
 6        self-certification/verification)."  I don't
 7        know the details of that, but it's a topic
 8        that is much richer than item number 1.
 9   Q.   Do you not understand bullet point number 2
10        to be referring to an O-rated lamp?
11   A.   It talks about lamps rated suitable for use
12        in open fixtures and the fact that they
13        should be certified by the manufacturer to
14        pass the ANSI containment test, yes.
15   Q.   Is that an O-rated lamp?
16   A.   So an O-rated lamp is a lamp rated suitable
17        for use in open fixtures, and it talks about
18        certification, and exactly what Mr. Yandek
19        meant by the certification, I don't know.  I
20        don't know whether at the time it was a new
21        standard, an evolving standard, or a
22        standard that he felt needed to be addressed
23        in some fashion.  I have no idea what he
24        meant there.
25   Q.   Is it the part where he says the ANSI
```

1       containment test; that's the part you don't

2       understand?

3   A.  Well, the fact that it should be certified

4       by the manufacturer to pass the ANSI

5       containment test.  The fact that he proposes

6       that lamps rated suitable for use in open

7       fixtures -- and I assume that that's O-rated

8       lamps -- should be certified in accordance

9       with the ANSI containment test, the fact

10      that he suggests that as an agenda item sort

11      of raises questions in my mind as to why is

12      it and what is it that Mr. Yandek is

13      thinking.  There's probably something here

14      that I don't know about, as a matter of

15      background.  I have no idea what he's

16      thinking.

17  Q.  So you don't have all the information

18      necessary to reach an opinion as to whether

19      Mr. Yandek is talking about here not

20      allowing S-rated lamps to be in open

21      fixtures?

22  A.  The point I'm making is that I don't

23      understand what the item 2 is about, what

24      the context of item 2 is.

25  Q.  No.  I understand that.  I understand you

 1      don't understand the context of number 2.

 2      What I asked was:  Do you not have enough

 3      information to determine if Mr. Yandek is

 4      speaking about here not allowing S-rated

 5      lamps in open fixtures?

 6   A.  Item 1 is an agenda item that he feels

 7      should be discussed by the industry

 8      regarding all MH lamps being used in

 9      enclosed fixtures, unless they're rated

10      suitable for use in open fixtures.  That's

11      all it's saying.

12   Q.  And that part would bring you to the second

13      one; correct?

14   A.  Yeah.

15   Q.  Is the second numbered paragraph really the

16      definition of what he had in quotes in the

17      first sentence?

18          MR. CAMPBELL:  Objection to the

19      form of the question.  Don't speculate as to

20      what he was thinking about.

21   Q.  Do you understand the second sentence to be

22      the defining of the words that are in the

23      first sentence in quotes?

24   A.  Look, if it was as straightforward as that,

25      it wouldn't be an agenda item that he is

1     proposing.  I don't know why he wants the

2     entire industry to discuss this.  If it was

3     a simple as you suggest, the industry would

4     not need to discuss it.

5  Q.  That's better.  Thank you.  We previously

6     marked as plaintiff's exhibit 14 a

7     document.  You can take a look at that.

8     (Indicating.)  Have you ever seen this

9     document before I just handed it to you?

10  A.  I believe I've seen something like this,

11     yes.

12  Q.  Do you see the date at the bottom of this

13     document, bottom left-hand section?

14  A.  October, 2008.

15  Q.  Okay.  So in looking at this document, does

16     it reflect that, as of October 2008, GE was

17     only selling the 750 watt lamp with an

18     E-rating?

19  A.  Yes.

20  Q.  And do you know why GE, as of October, 2008,

21     was only selling the 750 watt lamp with an

22     E-rating?

23  A.  My understanding is that it simply had to do

24     with a harmonization of their offerings in

25     the context of the market and what other

1      lamp manufacturing companies were doing.  So

2      obviously, the way that you present your

3      products has to do with, on the one hand,

4      the competition, and the other, the demand,

5      but also, what the total -- that is, what

6      your sales are of one product in relation to

7      another.  I don't have any knowledge of what

8      was going on there, so I can't really tell

9      you.

10  Q.  Do you know what change was made to the arc

11      tube, if any?

12  A.  I don't know of any changes.

13  Q.  Do you know of any changes that were made to

14      the outer glass?

15  A.  I don't know.

16  Q.  Do you know of any changes made to any part

17      of the lamp?

18  A.  I don't believe that any changes were made.

19  Q.  Let me show you a document that was

20      previously marked as plaintiff's exhibit

21      16.  (Indicating.)  If you could take a

22      quick look at that document.

23  A.  Yeah.

24  Q.  Have you ever seen this document before

25      now?

1    A.   I don't recall seeing this document before.

2    Q.   Were you aware that a GE nuclear facility

3         had an NPF of a 400 watt MVR before now?

4    A.   I had seen mention of it.

5    Q.   In materials that were contained on Kytomaa

6         exhibit 7, 8, or 9?

7    A.   Yes.

8    Q.   Okay, and you mentioned earlier that there

9         were -- you did -- you looked at -- what's

10        it called -- National Fire Incident

11        Reporting System Data, and that's one of the

12        exhibits in your binder, exhibit 7, your

13        data that was summarized?

14   A.   Yes.

15   Q.   And is this incident, which is a 1990

16        incident, included in that National Fire

17        Incident Reporting System database?

18   A.   So this looks like a 1999 event.

19   Q.   Yes.

20   A.   Based on the dates, and I don't know

21        specifically whether this event is in the

22        database.

23   Q.   And there was also an NFPA document you had

24        showed us that was dated in 2001.  Was this

25        incident included in that NFPA document?

1   A.   I don't know whether this event was reported

2        or not.

3   Q.   In reviewing this exhibit, looking at the

4        second page, do you see the "Causes"

5        section?

6   A.   I do.

7   Q.   It says "Wrong lightbulb for this specific

8        application.  i.e., not designed for

9        continuous operation"?

10  A.   Yes.

11  Q.   Do you see the next bullet point,

12       "Manufacturer recommends turning light off

13       for 15 minutes a week, not routinely done"?

14  A.   Yes.

15  Q.   And then finally, "Light fixture not

16       designed for this bulb"?

17  A.   I see that.

18  Q.   And then "Lessons Learned" section says,

19       "Make sure equipment use is consistent with

20       all manufacturer's recommendations."  Do you

21       see that conclusion or that "Lessons

22       Learned," as the author of that document?

23  A.   I do.

24  Q.   Then do you see, going down two more pages,

25       what appears to be presumeably the

1       applicable label for that 400 watt?

2   A.  Yes.

3   Q.  And does that label talk about the specific

4       application of that 400 watt?

5   A.  It's very hard to read.

6   Q.  From reading the second page, the causes,

7       "Wrong lightbulb for this specific

8       application, not designed for continuous

9       operation," and then "Manufacturer

10      recommends turning light off for 15 minutes

11      a week, not routinely done" -- if you

12      look -- it appears clearer later on.  The

13      labeling is repeated again.

14   A.  Okay.

15   Q.  It's much clearer in the next --

16   A.  Okay, yes.

17   Q.  So do you see where it talks about the 15

18      minutes right there in the middle, the

19      bullet points?

20   A.  I don't.

21   Q.  One, two, three, fourth bullet point.

22   A.  Yes, I see that.

23   Q.  And do you see "MVR 400/U"?  Do you know

24      what the "U" means?

25   A.  It's the operating position.

1    Q.   What does "U" stand for?

2    A.   It stands for "universal" burning position.

3    Q.   In reading these materials, did GE's nuclear

4         facility not follow the labeling?  Is that

5         what this person is saying in the "Causes"

6         and "Lessons Learned" section?

7    A.   No.  I think what he's saying is that, when

8         the lamp was specified for the application

9         and when the fixture was selected for this

10        particular application, they were aware of

11        what this facility was doing, and in fact,

12        as reflected by an e-mail, and that the

13        selection of the lamp and the fixture were

14        not the correct selection.  So that kind of

15        information is not information that you

16        derive from the wrapper of the lamp.  It's

17        information that you derive from the catalog

18        when you make the selection in the first

19        place.

20   Q.   If you look at the first bullet point, it

21        says, "Wrong lightbulb for this specific

22        application, i.e., not designed for

23        continuous operation."  Then when you look

24        at the wrapper, it says, "In continuously

25        operating systems, 24 hours per day, seven

```
 1        days per week, turn lamps off once per week

 2        for at least 15 minutes.  Failure to comply

 3        increases the risk of rupture."  So the

 4        wrapper does talk about what happens or what

 5        you need to do when you continuously operate

 6        the lamp.  You need to turn it off for 15

 7        minutes per week; right?

 8   A.   Right.  I guess, that's the -- did they know

 9        that they couldn't turn lights off 15

10        minutes per week and it was a selection that

11        was made, or the communication did not occur

12        between the people who specified the lamp to

13        the operating people that they should switch

14        the lights off, and it seems that a

15        communication did occur in a sense that,

16        whenever the lamps were replaced, the

17        information was there on the wrapper to

18        communicate to the people that the lights

19        should be turned off for 15 minutes every

20        week.

21   Q.   And then it says, the second bullet point,

22        "Manufacturer recommends turning light off

23        for 15 minutes per week, not routinely

24        done."  Do you see that?

25   A.   Yes.
```

1    Q.   So the operator wasn't following that

2         instruction; correct?

3    A.   That's correct.

4              MR. CAMPBELL:   You are now five

5         minutes over.

6              MR. STERN:   It's up to you.

7              MR. CAMPBELL:   We're done.

8              (Whereupon, at 6:11 p.m., the

9              deposition was suspended.)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                DEPONENT'S ERRATA SHEET

 2              AND SIGNATURE INSTRUCTIONS

 3                    The original of the Errata Sheet

 4         has been delivered to Atty. Campbell.

 5                    When the Errata Sheet has been

 6         completed by the deponent and signed, a copy

 7         thereof should be delivered to each party of

 8         record and the ORIGINAL delivered to Atty.

 9         Stern, to whom the original deposition

10         transcript was delivered.

11

12

13                INSTRUCTIONS TO DEPONENT

14

15                    After reading this volume of

16         your deposition, indicate any corrections or

17         changes to your testimony and the reasons

18         therefore on the Errata Sheet supplied to

19         you and sign it.  DO NOT make marks or

20         notations on the transcript volume itself.

21

22         REPLACE THIS PAGE OF THE TRANSCRIPT WITH THE

23         COMPLETED AND SIGNED ERRATA SHEET WHEN

24         RECEIVED.

25
```

```
1    ATTACH TO DEPOSITION OF:  HARRI K. KYTOMAA
2    CASE:  Metso Paper vs. GE
3
4                    ERRATA SHEET
5    INSTRUCTIONS:  After reading the transcript
     of your deposition, note any change or
6    correction to your testimony and the reason
     therefore on this sheet.  DO NOT make any
7    marks or notations on the transcript volume
     itself.  Sign and date this errata sheet
8    (before a Notary Public, if required).
     Refer to Page 257 of the transcript for
9    errata sheet distribution instructions.
     Page    Line
10   _____   _____   CHANGE: _____
                     REASON: _____
11   _____   _____   CHANGE: _____
                     REASON: _____
12   _____   _____   CHANGE: _____
                     REASON: _____
13   _____   _____   CHANGE: _____
                     REASON: _____
14   _____   _____   CHANGE: _____
                     REASON: _____
15   _____   _____   CHANGE: _____
                     REASON: _____
16   _____   _____   CHANGE: _____
                     REASON: _____
17   _____   _____   CHANGE: _____
                     REASON: _____
18
         I have read the foregoing transcript of
19   my testimony, and except for any corrections
     or changes noted above, I hereby subscribe
20   to the transcript as an accurate record of
     the statements made by me.
21       Signed under the pains and penalties of
     perjury this _____ day of _____,
22   2011.

                          _____
23                        HARRI K. KYTOMAA
24
25
```

```
1                        CERTIFICATE

2    COMMONWEALTH OF MASSACHUSETTS

3    MIDDLESEX, SS.

4             I, Denise M. Rae, a Certified

5    Shorthand Reporter and Notary Public duly

6    commissioned and qualified within and for

7    the Commonwealth of Massachusetts, do hereby

8    certify:

9             That HARRI K. KYTOMAA, the witness

10   whose deposition is hereinbefore set forth,

11   was duly sworn by me, and that such

12   deposition is a true record of the testimony

13   given by the witness to the best of my

14   skill, knowledge, and ability.

15            IN WITNESS WHEREOF, I have hereunto

16   set my hand and my affixed notarial seal

17   this 30th day of January, 2011.

18

19            _____

20                    Denise M. Rae

21                    Notary Public

22

23   My commission expires:

24   January 21, 2016.

25
```

**[& - 39th]**                                                                                      Page 1

**&**

**&**   1:20 2:9,14 4:2
16:23 17:19,25 18:6
18:12 19:3,11 20:7
21:8 25:21,24 45:24
63:13 64:1

**0**

**001304**   165:25
**001419**   242:10
**01773-1125**   2:15
**02129**   2:10
**06**   196:19
**08-47**   1:5

**1**

**1**   1:1 3:9 4:6 15:19
32:19,20 33:18 39:8
57:7 91:4,4,5 92:9
93:16 132:14,23
160:11 237:6,10
241:17 246:8 248:6
**1,000**   165:6,10,12
167:2
**10**   3:21 81:16 82:9
82:12,14 95:18 97:8
97:9,25 171:16,22
172:6,22 174:1,4,6
174:7 175:11 177:3
195:25 196:21
197:3
**100**   121:2 166:25
**10005**   2:5
**106**   122:17
**10:19**   1:23
**11**   3:22 82:9,13,14
99:21 101:16
102:21 172:20
174:9 195:25
196:21
**1100**   96:19 97:3
113:2 201:20
**112**   125:15,23 126:1
126:5,17,21 127:7
127:13,18 133:20

208:13
**12**   103:13 106:7,8
106:13,14,16
107:10 109:12
229:19 231:1,6
**120**   123:10,12,24
125:12,14 127:19
127:21,24 128:2,4,6
128:7,13,14,23
129:7 134:16 204:1
204:5,7,9,14 205:21
206:19 207:2,16
208:8 211:25 212:4
212:7,11,15,17
**13**   112:8 172:20
174:12
**14**   116:21 117:1,20
117:23 249:6
**15**   141:5 220:21,25
221:6,10 222:11
252:13 253:10,17
255:2,6,9,19,23
**150**   166:25
**16**   117:16,23 120:14
125:18 250:21
**16,000**   113:23,25
114:16 115:20,25
116:4,5,6 118:25
119:18 129:17
130:2 133:13 134:6
134:18,25 135:25
155:21 203:10,19
**17**   79:20,23 81:20
123:21 124:18
126:10,12 134:8
**18**   80:14,20 81:1
**19**   80:16,20 81:1,19
133:10 170:19
171:22 172:6
173:25 174:6 184:4
**19.5**   177:7,19
**1985**   200:24
**1990**   251:15
**1999**   166:14 183:11
183:15,25,25 185:7

234:4,22 251:18
**1:30**   102:15

**2**

**2**   3:11 4:10 34:9,25
35:11 39:9 75:8
130:10,25 131:1,9
132:13,23 137:25
138:14,18 141:23
142:17 143:8 150:3
150:4,15 193:3
194:5,5 201:11
213:13,15 233:9,10
233:13,23 237:6,10
238:7 241:17
245:22 246:9
247:23,24 248:1
**20**   80:18 81:9
217:23,24 218:1,9
218:10
**20,000**   93:20,23
**2000**   177:5
**2001**   149:3 175:9
251:24
**2001-2002**   146:25
166:10
**2002**   136:25 146:20
147:7 149:3,10,13
150:23 151:4 152:1
152:4 165:7,11
195:20 197:19
198:9 199:12,18
**2004**   82:24
**2005**   133:14,17
**2005-2006**   153:23
**2006**   83:24 133:15
142:7 159:14
183:12,16 185:7
195:23
**2006-2007**   154:11
**2008**   249:14,16,20
**2010**   3:15 4:17
31:12 58:6 81:2,20
143:10 213:11

**2011**   1:22 40:14
258:22 259:17
**2016**   259:24
**21**   83:24 134:2
142:7 259:24
**212**   2:5
**22**   135:2
**228-4446**   2:16
**23**   136:15
**24**   254:25
**24,000**   128:10,17,19
**241-3000**   2:11
**24th**   40:14
**25**   1:22 80:7,9,11
81:10 122:12 141:8
142:3
**257**   258:8
**259**   1:1
**26**   3:12 4:10 143:4
**28**   146:8

**3**

**3**   1:5 3:13 4:14
35:17 36:13 39:11
90:20 132:11,22
133:3 142:17
143:10 237:6,10
238:11
**30**   5:7
**30th**   259:17
**31**   3:15 4:17 213:10
**31st**   58:5
**32**   166:24
**320**   166:22 167:1
**34**   3:18,19,20
151:13
**35**   155:1 177:6
**350**   159:18 166:22
167:1
**36**   158:4,24
**360**   167:1
**37**   159:23 163:4
**39**   165:21
**39th**   2:4

Veritext Corporate Services

[3rd - additional]                                                                Page 2

**3rd** 1:21 2:10

**4**

**4** 3:10,12,13,14,15
3:16,17 4:18 37:22
56:6 132:11,22
133:3 214:23 216:8
218:19 230:9 231:3
237:12 238:23
**400** 146:20,22 147:1
147:8,9 159:17
165:19,25 166:16
166:22 167:1 251:3
253:1,4,23
**41** 163:5,7,10 164:4
**415** 185:20 186:10
186:22 187:10,12
189:12,13 190:16
191:15
**43** 206:13,15,16
207:11 208:4,5,6
**44** 165:5
**45** 168:2
**48** 76:7
**49** 169:9 174:13,25

**5**

**5** 3:5,16 4:21 94:2
132:9,22 133:3
208:18 211:6
**50** 97:15,16 113:16
114:16 115:4,19
119:17,18 120:10
120:11 121:14,16
122:1 123:16,17,19
127:24 128:9,15,24
166:25 204:2
206:21 207:7,23
208:11
**51** 176:23
**52** 177:23 181:13
**53** 183:3,4
**55** 2:15
**56** 185:19 189:9,10
**57** 192:10

**59** 131:19,19,20,20

**6**

**6** 3:17 4:24 39:8
94:11
**60** 131:21
**617** 2:11,16
**63** 198:17
**64** 131:21
**6:11** 256:8

**7**

**7** 3:18 33:16 34:1
35:25 36:2,5,6,7,10
36:23 37:3,13,18
77:6,12 90:22 91:9
94:19,23 116:12
130:8 133:22
157:12 162:16
171:13,15,17 172:3
251:6,12
**70** 166:25
**75** 120:17 122:2,5
129:24 203:23
205:13
**750** 24:13,14 76:9
76:19 82:25 83:7
84:21 90:6 96:6
97:12 98:14 103:3
111:11,21 113:22
115:1 118:24 119:4
120:3 128:10 134:3
141:4,8,12 149:11
149:14 154:2,19
159:6,12,19 160:18
166:2,9,14,17,19
167:2,9 192:11
193:12,15 194:7
197:6 206:7 210:3,7
213:24 214:7
215:13 249:17,21
**7500** 93:19,22

**8**

**8** 3:19 33:16 34:3
35:25 36:2 37:13,18

77:6,12 81:2 90:22
91:9 94:19,23
116:12 133:22
143:10 146:23,24
147:12 148:9
157:12 162:16
167:4 171:13,15
172:3 193:21 206:9
251:6
**805-3949** 2:5
**82** 3:21,22
**8th** 31:12

**9**

**9** 3:20 33:16 34:5
36:8,11,20,21,23
37:3,13,18 78:10,22
90:22 91:9 94:19,23
95:2 116:13 133:23
157:12 162:16
171:13,15 172:4
251:6

**a**

**a.m.** 1:23 209:13,13
210:18,18,22,23
211:10,11 212:3,3
**ability** 241:22
259:14
**able** 107:14 175:16
177:14 189:22
239:8
**absence** 211:17
**absolutely** 168:17
180:11 242:5
**absorption** 47:16
**academic** 54:2
**accent** 96:24
**acceptable** 99:24
136:19,23 137:6
168:8
**acceptably** 151:18
158:11 159:1
**accepted** 116:8
168:14

**accepting** 109:23
**access** 99:15 151:15
**accessible** 136:24
137:8,10
**accident** 90:10
**accompanied**
131:21
**accompanying**
44:22
**accomplished** 5:7
**accountant** 146:3,4
**accounted** 187:10
187:11 189:12
**accounting** 10:25
12:3 146:5 190:16
**accounts** 12:1,5
**accumulate** 163:20
**accumulation**
163:13
**accurate** 258:20
**acquire** 186:7
**acquired** 90:21,25
193:11
**act** 157:22
**action** 1:5 14:21
72:2,11 73:10 156:5
156:19
**activities** 27:9 195:9
**activity** 150:8,11
**actual** 49:16 117:24
119:10,14 187:8
193:22 213:3
224:19
**add** 57:10 163:24
**added** 163:6
**addendum** 35:24
36:11,24 39:6
**adding** 137:2
**addition** 94:3
111:18 112:23
138:4 158:2 182:21
207:6
**additional** 94:5,9
158:7 160:8 211:18

**address** 10:19 28:15
**addressed** 217:15
  246:22
**addresses** 174:23
  175:17
**addressing** 94:7
  210:11
**administrative**
  79:18 184:7
**admission** 230:4
**advantages** 151:16
**advertises** 206:3
**aegis** 13:5
**aeronautics** 8:24
**affect** 117:17
**affidavits** 157:11
**affirmative** 156:4,8
  156:18 157:2,13
  198:7
**affixed** 259:16
**afford** 160:14
**afternoon** 76:25
  77:23
**agenda** 236:16,23
  237:3,24 239:22
  242:16 247:10
  248:6,25
**aging** 197:9
**ago** 18:14,15 92:20
  127:17 128:21
**agree** 128:9 213:24
  220:6
**agreed** 5:1
**ahead** 23:15 38:24
  120:5 134:22
  135:15 187:20
  191:3 205:3 206:18
  227:6 242:5
**ain't** 119:24
**air** 186:19
**aisle** 88:3,12 89:1
**al** 73:1
**algorithms** 55:9
**allegation** 22:2
  84:25 85:9,13,13

**allegations** 22:12,15
  22:17,19,22 23:9
  28:25 29:1 32:6
  85:1,7
**allege** 84:19,22
**alleged** 26:22 27:4
  86:13 88:22
**allegedly** 24:5 25:11
  75:4
**alleges** 90:7
**alliance** 73:13
**allow** 124:11 225:25
  234:6,24 240:20
**allowed** 31:18
  136:14 151:24
  176:15
**allowing** 226:2
  235:5 247:20 248:4
**allows** 165:1
**altec** 71:16
**ambiguous** 145:2
  176:6
**amended** 213:9
**amount** 113:16
  160:5,11 208:15
**analogy** 190:12
**analyses** 6:20
**analysis** 47:8 49:3
  52:1 75:17,17 81:3
  112:24,24 130:13
  130:20 164:2
  175:19 202:7
  207:14
**analyst** 183:7
**analyze** 75:13
**andrew** 75:23,25
  77:19,24 78:1
  104:21,25 112:22
  112:25 129:23
  130:22 131:6,13
  132:25 137:20
  138:17 157:25
  201:7 205:12
**andy** 77:12 105:14
  130:6,15 138:8,12

  138:15
**animations** 37:17
**ansi** 232:8 233:1,20
  238:9 246:3,14,25
  247:4,9
**answer** 3:16 4:19
  7:1 11:21,22 12:2
  18:9 21:21 23:2,25
  41:17 46:8,16,24
  49:18 50:21 59:2
  62:16,19,24 67:2
  74:23 88:1,18
  107:21 108:19
  114:23 115:6,6
  124:9,13 127:1,12
  127:15 149:23
  160:22 161:4
  172:13 173:13
  176:5,10 189:17,24
  192:8 196:23,25
  197:1 203:7 206:3
  208:2,3 209:23
  211:18 212:25
  213:1 234:16
  241:16,22 242:2,5
  243:12,19
**answered** 42:1
  51:21 86:2 100:13
  121:24 122:10
  127:17 203:6 240:1
  241:21,25 242:3,7
  243:11
**answering** 6:23
  108:13 190:2 199:8
  243:18
**answers** 6:11 19:8
  48:15 107:15 108:5
  120:7 159:20
  208:23 209:3
**anybody** 14:23
  45:17 57:21 65:11
  65:21 85:9 197:2
**apart** 95:25 96:3,5
  96:10 100:20 139:3

**apologize** 130:10
**appear** 46:22 60:13
  83:20 92:2 142:16
  142:17
**appearances** 2:1
**appeared** 60:21
  77:14 148:7
**appears** 80:10 133:5
  148:3 160:3 165:5
  165:18,22 252:25
  253:12
**appelton** 72:15
**appleton** 73:2
**applicable** 1:14 52:3
  223:20 227:15
  253:1
**application** 49:21
  119:15 214:4
  239:16 252:8 253:4
  253:8 254:8,10,22
**applications** 51:16
  99:22 103:6 117:7
  151:17 158:10
  159:1 164:21
  197:23 198:13
  199:16,23 213:20
  214:2
**applied** 5:21 51:20
  149:7 241:6
**apply** 5:22 52:6 68:6
**appointment** 56:2
**approached** 28:15
**appropriate** 15:15
  156:23 180:11
  202:5 214:1
**appropriately** 140:8
**approved** 73:23
  74:22
**approximately**
  120:17 201:20
**april** 31:12 81:1
  143:10 175:9 218:6
**arbitration** 73:16
**arc** 99:13 100:15,16
  100:22,24 101:4

113:8 138:22,24
139:1,10,17,25
140:2,5,9 191:6
201:17,18,20 229:7
250:10
**arcing** 188:1,9
191:16
**area** 13:25 43:2 45:7
49:3 55:3,4 60:12
66:22 84:11,17
85:20,25 86:22
90:24 98:18,20
149:22 150:12
188:14 200:12
228:11
**areas** 39:21 41:8
54:14 213:23
**arms** 164:17 189:20
**arrive** 116:9
**arrived** 115:5
**arriving** 115:23
**articles** 180:4
**artificially** 66:15
**aside** 153:4
**asked** 18:18,21 24:1
51:24 58:10 63:4
67:16,22 69:14
79:14 85:24 86:1
100:12 104:18
106:21 108:10,13
110:4,4,6 115:7
121:22 145:15
174:18 189:25
209:21,21 241:20
244:15,17 248:2
**asking** 13:2 43:6
46:4 59:17 77:20
98:12 105:7 127:1,4
127:5,6 146:16
167:22 172:12
174:24 176:10,19
177:16 183:14
192:3 195:2 202:25
234:8,14 241:15
243:16

**asks** 98:10 205:4
**aspects** 167:12
**assess** 231:13
234:18,23 236:2
237:25 242:22
**assessing** 235:2,4
**assigned** 26:14
**assignment** 9:17
14:18 27:12
**assistant** 79:18
184:7
**associate** 53:23 54:8
**associated** 25:3
26:17 48:3,7 49:23
49:25 50:23 51:4,7
60:10 69:12 90:13
103:14 104:20
111:7,10,20 125:2
137:14 143:22
144:13 147:9
151:23 163:12
164:18 167:23
175:10,20,21
179:12 180:7
181:20 186:18
188:16 191:24
194:6 195:19
201:25 210:11
235:16
**associates** 158:6
**assume** 247:7
**assumed** 18:23
96:24
**assumes** 124:10
**assuming** 46:1
124:15
**astronautics** 8:25
**attach** 258:1
**attached** 3:24
**attempt** 26:21 186:7
**attempted** 12:25
85:3 87:5,14 89:21
98:11 106:2 149:22
167:7 187:5 195:21
196:23

**attendance** 65:11
**attention** 14:7 34:23
124:22
**attorney** 71:11
**attorneys** 7:13,17
16:17 58:20 59:7,20
60:2,18 90:2 173:11
173:14
**atty** 257:4,8
**august** 3:15 4:17
58:5 213:10
**author** 236:17,25
252:22
**authored** 37:24
**authority** 82:20
**available** 68:8 138:6
**avoid** 5:19 201:14
**aware** 9:4 15:12
34:17,20 65:21,24
66:1 76:20 85:1
86:3,8 90:5 129:21
138:11,15 152:1,2,4
152:7,10 194:23
196:12 209:19
233:2 234:4 251:2
254:10

**b**

**b** 3:7 39:9
**back** 36:19 39:1,3
59:1 63:3 70:2,9
73:4 102:20,21
104:18 106:5,21
111:2 113:12 121:6
122:24 125:17
128:4 132:3,22,22
134:24 143:4 149:9
199:2 202:7,19
205:18 209:8
211:13 223:4
228:21 230:9 236:1
240:15
**background** 8:24
9:1 247:15

**backup** 173:22
**backwards** 205:4
**balancing** 167:20
**ballast** 83:11 117:10
136:5 182:7,13
215:18,20 216:4
221:23,24,25 222:2
222:4,6
**ballasts** 82:25
109:19 182:3
**barrier** 96:13
**base** 59:7 141:11,13
220:21,25 221:3,5,5
221:9
**based** 60:4 62:20
79:14 85:17 97:15
97:18 118:12 122:7
127:21 131:3
134:18,25 144:6
154:14 156:21
177:14 204:25
205:24 206:21
207:7 208:9 251:20
**bases** 38:17
**basically** 51:17
230:1 232:24
234:20
**basis** 35:7 79:6
168:13 170:14
**bates** 131:18,22
147:13 148:19,22
149:1 165:23
242:10
**bathroom** 92:20
93:5,11
**beach** 29:9 30:22
69:20
**bedford** 2:15
**beg** 139:22
**beginning** 198:16
**begun** 154:18
**behalf** 1:13 12:21
29:23 64:24 72:1,10
72:20

Veritext Corporate Services

**believe** 11:9 16:14
21:4,8 24:9,14,22
25:24 26:2,9 30:6
54:16 60:23 65:13
67:24 69:5 73:17
83:4,4 84:4 87:12
89:23,25 130:16
131:16 141:22
143:13 153:23
154:10 157:1,8
175:25 179:20
193:6,17 215:3
219:15 222:5,8
223:13 228:9
245:25 249:10
250:18
**belong** 27:10 44:8
44:11,18
**belonged** 44:8
**beneficial** 73:3
**benefits** 94:6,9
135:21 144:1,12
**best** 22:18 30:5,17
40:3 61:19 152:23
177:13 241:21
243:18 259:13
**bet** 171:3
**betsey** 70:23
**better** 26:23 178:22
249:5
**beuregard** 71:16
**beyond** 67:14 139:4
155:5,11,20 157:14
223:12,14 224:12
224:20 225:6,12,14
**bid** 131:5,8,10,11
**bigger** 150:20
**billing** 10:25
**billings** 11:3
**bills** 9:18 10:7,12,13
10:15,16,23 12:8
**binder** 3:18,19
33:17,19,20,24 34:1
34:3 35:22,25 36:5
36:5,7,10 79:10,11

**binders** 33:8,10
80:6
**bio** 27:8,9 40:15,20
40:21,22,23,24
145:16
**bit** 66:8 113:12
127:17 163:15
235:23
**blew** 186:4
**blue** 130:11
**body** 116:14 212:17
**bolder** 225:12
**book** 170:19
**booklet** 91:17,19
166:10 206:8
**boston** 1:21 2:10 4:2
**bottlenecks** 69:11
**bottom** 34:24 42:13
141:23 200:9
215:15 216:1
228:25 249:12,13
**box** 213:18
**boxes** 86:24 193:19
**branches** 195:18
**break** 61:25 62:9,12
71:19 77:5 95:25
96:10,12 102:17
169:20 177:14
211:4 229:15
**breakdown** 177:21
**breath** 195:8
**bricks** 214:14
**bring** 7:2,6 128:17
248:12
**bringing** 142:3
**brings** 128:10
**broad** 186:16,17
194:22 196:1
**broader** 174:24
181:23 182:11
196:22

79:15,24 81:5,6
130:8 138:19
251:12

**broadly** 41:14 53:6
116:8 137:13 138:5
168:13 174:18
194:10 200:20,23
**broken** 15:4 124:22
145:1 212:15,18,20
221:19 223:6
226:11,21,22 229:6
**brought** 14:15 15:6
39:5,7 59:13 172:9
183:24
**bt56** 166:1
**bugs** 163:14,19,21
**building** 103:24
104:2 153:9,15
**buildups** 188:11
**built** 71:4
**bulb** 112:13 140:12
140:12,13 160:6
201:17,21 210:7
213:25 252:16
**bulb's** 162:1
**bulbs** 143:6 210:3
**bullet** 216:21 218:16
218:18,22,23
224:12,19,21,22
225:5,16,17,23
226:5,14,19,25
227:14 232:22
233:7 245:22 246:9
252:11 253:19,21
254:20 255:21
**bullets** 216:24 217:1
224:15
**bunch** 15:17
**burdened** 207:12
**burn** 85:21 225:21
229:4
**burned** 221:12
230:13
**burning** 113:18
135:4 141:6 221:14
230:2 254:2
**burns** 115:9

**business** 39:22 77:1
194:11,19 195:10
195:15 196:10
**button** 184:5
**buying** 193:10
**buzzing** 83:1

                    **c**

**c** 10:21 96:19 113:3
186:25 187:18
189:16 190:25
201:20
**c.e.** 73:13
**calculate** 116:6
**calculated** 97:11
113:14 118:25
120:1
**calculation** 87:15,16
87:22
**calculations** 102:25
125:22 142:11
**california** 13:23
**call** 12:1 19:11
40:24,25 41:1 99:1
173:19 178:21
204:11
**called** 5:9 13:9 69:4
72:7 151:9 216:22
228:25 239:21
251:10
**campbell** 1:20,20
2:8,9,9,11 4:1,2
7:18 8:11 16:23,23
17:18,19,25,25 18:5
18:6,11,12,19 19:2
19:3 23:14 25:20,20
31:14 33:13,20
34:13,18 38:23
52:24 58:23 59:2
62:16,20 66:24
67:10 68:4,10 73:22
78:8 90:9 102:12
107:14 108:8,14,19
110:3,11,15,20,25
120:4 124:14 137:1

[campbell - chestnut]                                                      Page 6

139:7 148:10,17
170:24 171:1,3
172:16 173:12,16
178:4 187:1,19
189:5 190:22 191:2
191:19 194:25
199:4,8 209:24
215:24 216:3 227:5
227:13 234:11,16
240:3,11,21 241:4
241:10,19 242:1,4,8
243:10 244:1,15,19
244:22 245:19
248:18 256:4,7
257:4
**canada** 21:4,12
22:12 24:16 26:10
27:13 28:4,9 29:3
61:24 62:6 69:19
70:5
**candle** 71:2
**capacity** 72:22
**caption** 46:6 71:24
225:20
**captioned** 45:24
**capture** 180:11
**captured** 186:17
**cardboard** 86:24
**cards** 66:9
**care** 105:6
**careful** 158:17
**carried** 186:6
**carriers** 13:3
**cascade** 71:2
**case** 6:8 7:22 9:10
9:15,23 13:12 14:16
14:16 23:6 24:3,6
24:18 26:19 27:2,20
28:3,4,4,21 29:11
38:11 41:16 59:4
61:24 62:7 63:12
65:7,8,10 67:4,5,9
67:11,11,12,20,25
68:2,6,7,11,14,16
69:17 70:5 71:12

75:1 76:3 82:23
85:5 91:1 95:1
103:21 104:21
109:18 112:2
115:20 116:15
131:17 132:2
147:16 149:7
150:17 152:15
155:1 180:8 184:23
186:1,1 188:6 258:2
**cases** 28:16,22 38:3
59:5 70:12 74:5
95:4
**cast** 214:14
**catalog** 127:23
129:11 130:12
146:25 147:9
148:14 149:3
154:15,16 159:19
165:9 167:3 193:23
193:24 200:2
219:21 254:17
**catalogs** 91:22
118:22 154:17,23
154:24 200:6,7
**categorize** 14:19
19:25
**category** 93:17
181:22
**causation** 30:18
188:8
**cause** 27:8,13 62:6
85:2,10 86:5,9
117:11 178:11
179:13,20,21,24
180:2,4,7,8,17,22,25
181:2,6,8,10 182:24
182:25 187:12
188:3,9 191:14
219:5 225:11
226:11 228:5 229:3
**caused** 22:3 25:11
52:12 53:3 61:8
178:3 179:18
187:12

**causes** 85:4,7 101:1
113:9 187:21,23
201:22 252:4 253:6
254:5
**caution** 201:8
225:20
**cd** 78:9
**cease** 207:23
**ceased** 97:16 120:11
**ceases** 95:5,6,10,11
121:15
**ceasing** 95:9,15
**celcius** 97:1 228:15
228:16
**center** 231:10
**certain** 6:10 23:3
27:10,11 48:5,8
89:10 104:16
113:14,16 117:9
119:1 123:19 129:3
141:3 149:17
161:15 163:20
179:3 182:22 188:5
195:18 235:16
239:23
**certainly** 6:25 7:21
9:21 33:2 41:7
60:10,23 66:9 76:1
81:11 85:18 126:4
132:20 145:18
149:4 164:24 168:1
182:4 188:10 196:4
212:8 218:12
**certificate** 3:10 4:5
259:1
**certification** 232:10
232:25 233:3,6,9,19
238:11 246:6,18,19
**certifications** 27:11
**certified** 232:7,24
235:15 238:8 246:2
246:13 247:3,8
259:4
**certify** 259:8

**cetera** 67:14
**cfei** 1:13 3:3,13 4:14
**cfi** 1:13 3:3,13 4:14
**chairman** 236:15
242:14
**challenges** 32:13
**chance** 46:3 99:23
**change** 23:23 48:10
120:25 122:16
123:6,7 153:1,21,22
160:24 161:17
167:9 203:9 205:6
205:19,22 250:10
258:5,10,11,12,13
258:14,15,16,17
**changed** 167:10,17
206:2 213:10
**changes** 48:7 59:24
60:3,14,15 83:12
170:7 250:12,13,16
250:18 257:17
258:19
**channeled** 10:8
**character** 42:15
**characteristic**
161:15
**characteristics** 48:8
**characterization**
52:11 53:2 55:17
189:18
**characterize** 55:19
190:5
**characterized** 94:8
**charge** 131:14
**charges** 25:3
**chart** 70:18 92:2,3
**chartis** 12:17,18
**chase** 2:4
**check** 10:17 73:4
**checked** 9:15 151:8
**chemical** 40:6
**chemicals** 85:8,19
85:22
**chestnut** 73:5 74:8
75:19,20

**chevron** 72:4,7,9,10
**choose** 206:1
**chose** 63:6 104:23
  105:7 155:4,24,25
  156:2 157:23
**christmas** 66:9
**circumstance** 98:2
  239:10
**circumstances**
  26:17 27:3 95:21
  97:19 104:16
  123:19 181:9
  242:18 243:19
**citizens** 192:15
**civil** 1:5,15 34:14,15
  38:16 72:2,11
**claim** 178:9,24
  179:1,5,5,8
**claimed** 177:25
  178:3
**claims** 181:14
**clarification** 46:8
  126:24 157:4
  211:17 245:13
  246:4
**clarified** 43:7 174:4
**clarifies** 245:22
**clarify** 101:18
  175:18 206:5
  234:14
**clarks** 31:7 136:24
  137:2 143:7,14
  194:8 209:10 210:1
  210:4,16 211:8
  212:6,9
**class** 73:9 181:21
  182:1,9,10
**classified** 179:6
**clausen** 2:4 5:18 9:4
  9:5,14
**clausen.com** 2:6
**cleaned** 169:5
**cleaning** 163:16,18
**clear** 22:1 33:13
  50:18 59:14,18

  126:14 131:11
  137:5 144:4 145:2
  189:7 197:19 198:2
  198:7,9,16,18,21
  199:11,12,18
  200:22 202:4
  207:17 220:4,7
  223:10 230:20
  239:17 241:5 243:5
  245:7
**clearer** 216:18
  253:12,15
**clearly** 26:15 51:22
  178:19 204:13
  225:1 228:19
  236:21
**client** 9:18 18:24
  19:4 31:3 64:25
  65:3
**clients** 14:15 192:25
**close** 77:1 87:2
  88:16 142:14
  143:11 150:18
  217:13,16,20,22,23
  218:3 222:18
**closed** 227:1,3
**closes** 102:15
**closing** 52:14 53:5
**coat** 150:12
**coater** 150:9
**coaters** 194:14,20
  194:21
**code** 153:2,9,10,15
  153:16
**coleman** 19:11
**colleagues** 13:13
  39:20
**collect** 63:16
**collected** 27:23
**collection** 11:7,10
  12:7
**collections** 11:3
**collectively** 123:5
**color** 82:3,4,10,10
  94:4

**colored** 130:11
  133:6
**colour** 71:18 74:8
  75:9,10
**column** 45:23 91:15
  200:9 228:23
**columns** 91:17
**combination** 76:14
  201:24 212:13
**combined** 125:3
**combustible** 86:14
  88:16 112:10,14,20
  155:4,18 197:21
  198:11 199:14,20
  200:12 214:16
  217:7,10,13 230:3
**combustibles**
  141:17 214:12
  217:21 218:3
  230:14
**combustion** 40:4
  191:16
**come** 80:6,8 91:5,6
  91:16,20 99:18
  101:2,22 108:4,15
  109:21 116:11
  118:23 130:18
  133:17 139:3
  145:22 153:21
  183:3 193:5,6,15,19
  193:22,24 240:15
**comes** 96:3,5 102:1
  207:11
**coming** 69:9 100:20
**commencing** 1:23
**commentary** 59:21
**commercial** 192:12
**commission** 259:23
**commissioned** 259:6
**common** 187:21
  198:1 235:11
**commonality** 51:15
**commonly** 60:6
  91:13

**commonwealth** 1:18
  259:2,7
**communicate** 112:4
  255:18
**communicated**
  137:21
**communicates**
  113:1,5 228:18
**communicating**
  57:15 156:4 184:14
**communication**
  202:4 255:11,15
**communications**
  6:15 63:25 68:23
  200:25
**companies** 10:1,10
  21:25 72:11 73:15
  196:9 250:1
**company** 1:10 9:19
  10:9,22 12:13 32:13
  69:4,4 72:6 151:9
  179:2 239:21
**compared** 161:19
  225:7,15
**comparing** 33:3
**comparison** 33:2
**compensation** 38:10
  38:21
**competition** 149:19
  154:18 250:4
**competition's**
  154:16
**competitors** 150:23
  151:3
**complete** 35:6 81:12
  110:16
**completed** 257:6,23
**completely** 10:4
  52:23 150:1 180:16
  199:3
**complex** 125:4
**complicated** 149:15
**complied** 201:13
**comply** 255:2

component 168:23
components 50:13
  117:9 168:21
  214:14
compounding 86:22
comprehensive
  48:24 85:4
compressors 53:12
computer 75:14,18
  184:10
computerized 75:16
concept 202:22
  204:19
concepts 52:5,8
concern 194:18,21
  195:8,18
concerned 158:19
concerning 16:18
conclude 86:9
conclusion 86:4
  131:20 173:8,11,23
  252:21
conditioning 186:19
conditions 112:5
  119:1,9 125:6
  133:11 203:13
conduct 62:21
conductor 191:7
cone 99:2
confidential 67:2
confined 188:13
confirms 210:15
  211:7
confuse 202:12
confused 134:21
  174:6
confusion 23:16,18
conglomerate 68:19
connected 196:8
connection 67:4
  137:22
conroy 1:20 2:9 4:2
  16:24 17:19,25 18:6
  18:12 19:3

conscious 155:10
consecutive 131:22
consequences
  143:24 168:24
  169:3,3 188:16
  201:1
consider 166:12
considerable 169:11
  169:18
consideration
  109:21 125:5
  166:20 182:17
considerations 48:1
  99:7 167:6
considered 35:12
  82:22 212:8,16
considers 110:22
  156:22 236:18
consist 6:4
consistency 133:5
  233:8
consistent 166:15
  210:23 252:19
consists 54:12
constituents 48:3
constitution 1:21
  2:10
constrained 102:10
constraints 129:14
  141:3
constructed 201:16
consultant 54:4 56:4
consulting 32:12
  39:21 54:1 65:1
  66:23,25 67:18,25
consumer 192:11,14
cont'd 62:3 102:20
contact 99:18
  101:23 102:2
  200:16
contain 35:2 37:7
  139:2,20,24 140:2
  172:6 200:14
contained 37:12
  171:12 209:3 251:5

container 227:1,3
containing 49:4
  52:2,17
containment 232:9
  233:1,4,20,22 234:1
  234:3 235:17,18
  238:10,13 246:3,14
  247:1,5,9
contains 60:20
  81:13 172:8 194:2
contents 16:18
  58:21 79:11,13,17
  79:20 80:2,21,24
context 9:9 34:21
  41:14 84:24 97:24
  100:9,12 107:10
  115:15 125:1
  144:19 184:23
  186:6 187:4 188:7
  208:4,6 239:14,16
  247:24 248:1
  249:25
continuation 56:1
continue 79:9 97:17
  115:8 120:11 144:7
  144:15 153:16
  154:5 156:24
  158:22 240:7,16,18
  241:13
continued 152:12
continues 33:18
  121:16 143:5
  161:12 175:23
  229:7
continuous 114:16
  252:9 253:8 254:23
continuously 76:24
  77:22 254:24 255:5
contractors 136:20
  137:18
contrast 192:1
contributes 57:10
control 55:5,9,10
  103:15,16 104:1,8
  104:19 105:3,10

106:23 110:8 111:8
  111:12,15,21,22,23
  111:24
controlling 196:11
controls 55:3,6,8
conversations 31:4
  31:25 32:5,9 60:16
conversion 97:4
cool 225:25 226:2
cooling 160:14
cooper 2:13 7:18
  8:10,11 15:22 28:17
  31:15 61:25 64:5,9
  64:21,24 65:1,3,5
  66:21 148:13 149:2
  240:17,25
copper 188:3
copy 56:15 75:17
  77:10 81:17 257:6
corporate 39:14,16
  39:18
correct 12:8 26:20
  30:20,21 36:9 37:14
  37:21 38:22 40:10
  40:12 42:23 43:18
  43:19 44:22 48:19
  48:22,25 53:16 62:7
  64:10,20 65:7 67:25
  69:22 70:3 79:21,24
  79:25 80:21,22 81:8
  86:10 93:20 95:19
  95:20 97:5 113:21
  113:24 114:2,3,7
  118:6 120:20,24
  127:25 132:15,16
  135:1 139:19
  140:20,24,25 141:2
  141:3 142:20,24
  143:16 144:21,23
  144:24 146:18
  150:17,21 164:6
  165:7,8 170:20
  171:21 174:2,8
  175:12 176:25
  181:12 185:1

[correct - defense]

201:12 203:5 207:4
209:4 213:11,16
216:24 217:1,6
220:23 221:2
222:10,13,14
223:15,20 227:16
230:18 234:23
235:6 238:1 241:3
243:9 245:4,11,14
245:16,23 248:13
254:14 256:2,3
**corrected** 137:7
**correction** 258:6
**corrections** 257:16
258:19
**correctly** 12:9 42:20
114:4 117:23 126:8
181:3,3 203:4
**correlated** 82:3,10
**corresponds** 205:11
**cost** 112:24 144:2
146:10,13 147:3
151:15 158:5
163:24,25 164:2,10
164:18 167:9,13,16
167:23
**costly** 135:20
**costs** 146:17 158:7,9
163:6,9,10,12 164:3
164:5,13,23 167:20
**counsel** 5:2,10 62:13
64:7 82:18,20
**counsel's** 62:9
**count** 17:4,20
**counted** 170:2
176:14
**counterclaims** 72:18
**couple** 13:3 17:7
92:20 96:22 143:17
159:9 170:2 184:2
**course** 30:25 47:24
59:25 108:17 156:5
156:19 157:8
167:22,23,25

**courses** 167:19
**court** 1:3 36:19 39:3
59:1 68:3 70:2 72:2
73:21,25 74:1,10
75:12 121:6 122:25
134:24 145:20
205:18 209:8 240:9
241:13
**courts** 34:22
**cover** 5:24 132:24
**covered** 142:1
**covers** 197:22
198:12 199:15,22
**crack** 101:1,1,5,6
**creat** 188:11
**create** 37:15 63:16
63:19 79:13,16
106:2
**created** 70:19 79:14
81:7 82:14,17 88:20
213:4,5 238:22,24
**creates** 162:16
**creating** 66:14,16
82:21
**credentials** 45:24
**credit** 73:5
**cross** 68:9
**cs309801** 1:25
**currently** 13:1,3
18:8
**currents** 41:22
191:9
**curriculum** 3:17
4:23
**cv** 1:5
**cycle** 114:11,15
120:15 121:2,9,20
121:21,25 122:8,9
122:14 123:10,12
123:23,24 124:3,3
124:11 125:1,4,11
125:12,14,21,24
126:1,5,17,21 127:7
127:13,18,19,21,23
127:24 129:7 135:1

162:9 163:16,17
202:10,21 203:22
204:1,4,14 205:20
206:19 207:2,16
208:9,13 212:7,11
**cycled** 128:2
**cycles** 114:6 120:15
128:6,14,22 129:8
203:20
**cycling** 161:1
202:13,15,16,17,21
**cylinder** 150:11

**d**

**d** 3:1 8:17
**daily** 91:14 169:1
**damage** 169:4
176:19 188:24
219:6 228:6
**damages** 179:3
225:12
**data** 35:11 38:18
63:17 75:13,17 81:2
170:4,13 175:2
182:8,17 183:5,7
184:12,13,15,24
251:11,13
**database** 169:24
175:20,23 180:6,6
180:18,20 181:1,19
182:9,18,22 183:10
183:15,19,24
251:17,22
**date** 58:1,5 88:2,13
88:24 133:18
153:25 213:11
249:12 258:7
**dated** 3:14 4:16
175:9 213:2 251:24
**dates** 251:20
**daughter** 188:19
**dave** 75:25 130:18
130:22 131:6
137:21 194:4
220:12

**david** 77:3,13,20,24
77:25 78:6,7,13
79:8 83:5 84:4
131:13 137:23
138:9,13,16,18
156:10,10 157:22
192:20 193:8 201:7
209:14,25 210:6,12
210:25
**day** 28:20 143:4
254:25 258:21
259:17
**days** 5:7 255:1
**deadline** 58:12
**deal** 47:12 168:12
**dealing** 94:25
**death** 185:12
**debris** 98:4,13,21
**decades** 17:8 49:2
137:12 177:24
184:2
**decide** 154:12
**decided** 144:7
**deciding** 107:24
108:2
**decision** 105:21,24
106:3 107:24
149:17 155:11
156:5,8,18 157:2,13
173:19 241:9
**decisions** 111:16
**decrease** 129:2,4
**decreases** 122:5
**deemed** 5:6
**defendant** 1:10 2:7
70:22 71:1,7,9,17
71:20,23 72:14 73:9
73:12,17
**defendant's** 3:16
4:20 70:17,20
211:19
**defendants** 18:2
19:23 20:4 71:15
**defense** 19:21 72:22
73:6

[defined - discussions]

**defined** 30:24 31:4
118:21 161:18
203:8
**defines** 204:9
205:23 245:22
**defining** 248:22
**definitely** 17:14
**definition** 27:17
118:8 120:6,8 168:7
168:9 192:7 248:16
**deflected** 102:7
**degree** 45:7,13,13
45:14 141:5 190:25
**degrees** 44:25 45:2,8
45:17,18 96:19
113:3 186:25
187:18 189:16
220:22 221:1,6,10
228:15,16
**deliberate** 231:15
234:19 242:23
**delivered** 257:4,7,8
257:10
**delivery** 5:8
**demand** 149:20
250:4
**demands** 149:21
**demonstrate** 37:10
**demonstrative** 37:9
37:14
**denied** 151:14
**denise** 1:16 259:4,20
**dennehey** 19:10,12
20:3 25:21
**department** 11:1
12:2 55:24 179:7,15
179:23 180:14
186:2,8
**depending** 116:24
**depends** 163:14
**depicted** 213:25
**deponent** 3:2 257:6
257:13
**deponent's** 257:1

**depose** 68:13
**deposed** 18:11 19:2
24:19 26:6 238:19
**deposition** 1:12 3:24
4:4 5:4,23 6:2 7:10
7:25 15:25 16:4,6
16:10,13,16,19
18:22 30:3 38:6
62:22 77:4,7,14
78:16 79:8 81:19,19
83:5 211:14 238:20
240:8 241:6,8,14
256:9 257:9,16
258:1,5 259:10,12
**depositions** 3:11 4:9
5:22 6:7 36:3,4
78:24 148:6,9 149:6
**depositon** 3:9
**depot** 92:15
**derive** 254:16,17
**describe** 15:22
26:23 51:3 118:11
190:7 214:6
**described** 50:9
51:11 52:16 67:14
100:6 118:10
161:11 242:13
**describes** 200:2
**describing** 97:25
**description** 52:25
154:14
**design** 146:1,2
**designated** 8:20
73:20,24 74:10
165:20 216:4
**designed** 55:19
139:20,24 140:1,8
141:10 252:8,16
253:8 254:22
**detail** 48:14
**detailed** 88:7,18
**details** 90:13,15
185:9 246:7
**determination**
12:15 13:7 88:6,11

88:23 89:2 97:14
115:24 116:9,11
118:13 132:1
142:12 144:6,15,18
153:11 178:17
183:13 193:9 197:5
**determinations**
125:2
**determine** 11:12
12:25 26:21 88:24
98:21 102:25
104:10 118:2 119:5
129:5,19 162:7
175:3 186:3 187:5
195:22 196:23
248:3
**determined** 19:8
122:13 181:15
182:25 185:25
224:9
**develop** 37:9
**development** 166:19
**diameter** 98:19
**difference** 34:17
146:16 147:3
**different** 9:2 14:3
30:19 45:22 49:21
51:16 52:23 53:9,13
54:14 60:21 65:6
67:16 68:6 118:18
118:19 127:11
128:23 140:13,15
162:24 163:3
176:23 199:7
206:25
**differentiate** 12:5
124:19
**differentiated** 12:9
**differently** 148:8
**differs** 118:16 125:5
**digging** 19:6
**dimension** 217:17
**dimensions** 88:19
**dimming** 223:16,18

**direct** 5:16 9:17
18:24 19:4 34:23
136:17 187:25
**directed** 22:17,20
102:7
**directing** 184:16
**direction** 99:9,12,13
99:14 102:9,11
**directions** 93:9,12
**directly** 11:1 13:11
50:25 68:15 88:25
89:1 112:4 142:6
150:6 175:21
219:13
**director** 39:24
**dirt** 117:5
**disagree** 68:10
**discharge** 24:9 61:3
**discipline** 43:4
51:19
**disciplines** 40:4
50:23 51:1,14
**disclosure** 34:24
39:8
**disclosures** 34:11,16
**discover** 68:14
**discoverable** 68:15
**discovery** 3:11 4:9
6:8,10,11 78:25
130:17 147:14,16
147:22 148:4
**discuss** 7:8,13 63:7
106:7 210:19
239:23 249:2,4
**discussed** 83:21
85:23 161:2 229:14
248:7
**discussing** 236:14
242:12
**discussion** 16:21
34:7 63:3 102:18
165:3 236:24 237:4
237:25 243:2 246:1
**discussions** 16:16
32:11 60:1,5,7,10

Veritext Corporate Services

76:16 89:15
disk  3:20 33:14,24
  34:5 36:6,10,21
  77:11 78:9,21 81:3
  208:25
dispose  226:25
  227:2
disposed  227:6,8,9
distance  87:3,11
  217:18,25
distances  98:10
distinction  198:19
distinguish  56:16
  74:15 126:3 228:9
distributed  137:16
distribution  49:14
  161:14,14 258:9
district  1:3,4
doctor  8:16
document  3:11 4:8
  33:21 34:8 39:10
  40:9,11,13 46:16,23
  56:5,7,22,24 57:11
  60:19 112:23 113:1
  133:7 147:11,21,24
  148:7,7,21 149:7
  175:8 193:22 194:5
  208:17,19,22
  211:15 212:12
  213:3,7,14 214:1,5
  214:22,25 215:4,9
  215:11,12,15 216:8
  224:3,3,5,7 229:17
  229:20 231:7 236:5
  236:11,18 237:3
  239:19 243:14,15
  249:7,9,13,15
  250:19,22,24 251:1
  251:23,25 252:22
documentation
  114:24 116:1
  157:10 162:15
  170:18 195:25
documents  6:6,6,18
  15:17 33:5,24 63:16

63:19 79:15 80:11
  80:25 82:7 112:17
  116:10,12 131:1,9
  131:10 156:11
  184:3 201:6
doe  55:13,16
doing  54:1,5 55:3,4
  63:11 73:3 115:24
  135:18,21 159:25
  189:21 234:8 241:8
  241:11 250:1
  254:11
door  150:18
doorway  150:19
dorado  70:25 74:7
downstairs  102:15
downstate  19:13
downstream  71:18
downward  96:15,17
  100:5 102:3,8
downwards  96:13
dozen  54:13 178:2
dr  47:6 49:2
drawings  87:8
driver's  5:12
drop  98:9 99:19
  191:10
dropping  190:9
due  84:20 113:9
  201:21
duggan  2:14 20:7
  21:8 25:21,24 63:13
  64:1
duly  259:5,11
duncan  65:22,24
duplicate  79:1
duplication  6:17
duration  58:8
  118:13 119:20
  120:9 121:11,12,14
  122:4 127:23 128:2
  128:6 134:17,19
  161:11,19 162:5
  164:11 188:10
  202:14 205:11,12

211:5
durations  129:3
duties  39:23
dynamic  22:8
dynamics  49:3 52:1
  61:13

**e**

e  3:1,7 8:17 10:21,21
  10:21 60:18 140:4,5
  140:7,7,12,18,23
  154:3,6,9,13,19
  158:14,15 159:8
  167:11 215:22
  231:23 232:1
  249:18,22 254:12
eagar  53:17,20
earlier  68:24 69:14
  107:9,20 130:4
  142:1 145:15
  174:16 190:6 251:8
early  26:16 201:14
easier  228:23
easily  85:20 136:19
  136:23 137:10
  185:25
easy  43:24
eat  102:13
economic  130:12,20
ed  238:18 242:17
ed39  165:21
edit  223:9
editorial  52:20
edwards  1:20 2:9
  4:2 16:23 17:19,25
  18:6,12 19:3 25:20
effect  42:11 161:5,7
  161:23 162:1,13
  163:3 203:16
effects  52:15 53:5
efficiency  82:1,8
  94:4
efficient  135:8,11,19
effort  191:22

eight  128:18 184:25
  185:2,7,9,13 240:5
eighties  200:25
either  6:15 10:4
  18:20 21:6 22:6
  30:7 47:20 130:16
  150:9 152:21
  167:15 184:7
  187:25 197:21
  198:11 199:14,21
  204:7
ejected  96:11
el  70:25 74:7
elaborate  59:10
  124:25
eldean  70:23
electric  1:10 10:22
  153:1
electrical  41:4,8,12
  41:13,21,22 42:4,9
  42:15 43:2,5 55:9
  55:18 75:3,5 153:10
  153:16 182:5
  187:22,22,24 188:8
  191:11 195:15,17
electrically  191:18
electricity  41:23
  187:23
electromagnetic
  14:1,2,7
electronic  175:22
elevate  160:15
elevated  113:4,8
  188:12,21
elevation  87:17,18
eleven  209:12,12
  210:17,17 211:9,10
  211:23,24 212:1,1
embodied  40:3
  90:25
embodies  90:23
emission  47:16
emit  95:5,15
emitted  99:24,25
  100:8,15 101:12

[emitted - exhibit]                                                                      Page 12

102:23 103:2
**emphasis** 168:6
    224:13
**emphasized** 224:23
    225:15
**employed** 6:16 8:18
    64:19 230:2
**employees** 31:23
    32:1,10 196:2 239:3
**employers** 71:6
**enclose** 235:12
**enclosed** 36:6
    140:19,22,24 141:2
    141:18 143:1 158:8
    159:24 160:10,13
    160:19,21 162:10
    162:18,25 163:17
    200:13 202:9 203:2
    203:15 219:14,16
    221:13 231:20
    232:3,15 235:9
    238:5 243:23 244:7
    245:6 248:9
**enclosure** 102:9
    140:9,10 141:12,14
    161:3,4,17 200:8
**encountered** 53:25
**endeavor** 191:21
**energized** 145:10
    191:7
**energy** 47:15,17
    94:3 145:12
**engaged** 28:5
**engineer** 13:22 41:6
    41:7 43:1,4 66:25
    67:18,20 74:6 98:16
    145:21,24,25 146:1
    146:2 168:11
**engineering** 8:25
    14:6 32:12 41:4,15
    43:5 45:4,11,15,18
    47:7,25 49:11 50:23
    51:6,7,10,14,19,25
    52:5,7 54:1,4,9
    145:23 168:16,17

206:21 207:7,13,14
    208:9
**engineers** 64:16
    146:6 189:20
**ensure** 129:14 135:8
    135:10
**entered** 180:10
    182:18
**entering** 182:8
**entire** 36:17 78:12
    147:24 149:2 172:8
    195:8 249:2
**entirely** 118:19
    196:15 210:24
**entities** 22:9 23:3,21
    68:20,21 105:22
    107:22 176:9 243:2
**entitled** 3:11 4:8
**entity** 72:20 118:21
**entries** 94:1 185:2
    185:14
**entry** 166:1 182:21
    228:18 243:21
**envelope** 229:6
**environment** 111:25
    116:24 118:14,15
    118:17 119:5
    120:10 121:7
    123:13 127:14,14
    128:13 144:16
    163:15 214:11
**environmental**
    117:4 118:4 119:8
**environments** 103:6
**equal** 123:13 128:1
**equipment** 41:8,12
    41:13,21,23 42:4,9
    52:13 53:4,10 55:18
    164:13 179:13
    185:20,21 186:11
    186:20,24 187:8,13
    187:16 189:11,15
    190:15,24 191:1,24
    194:12,13 252:19

**ergonomics** 44:9
    45:2,5,7 46:12
**errata** 257:1,3,5,18
    257:23 258:4,7,9
**esq** 2:3,8,13
**essence** 35:24 68:21
**essentially** 48:6 60:5
    79:2 96:4 101:3
    102:3 150:9 175:23
    200:1 230:4 236:20
    243:1
**establish** 151:11
**estimate** 87:11
    164:10,11,12,24
    207:13
**estimated** 125:15
**estimates** 206:22
    207:8 208:10
**et** 67:13 73:1
**event** 26:17 27:3
    157:2 188:13 191:4
    251:18,21 252:1
**events** 24:2 61:14
    170:1 180:12
    209:16
**evidence** 34:11 89:5
**evidentiary** 74:13
**evidently** 50:18
**evolution** 56:25
    59:23
**evolving** 56:22,24
    57:11 246:21
**exact** 22:15,16 75:17
    92:8 119:20 131:2
    146:15 153:24
    164:5 204:17
    217:17
**exactly** 11:20 21:21
    21:24 22:8,22 23:21
    24:2 43:6 98:12
    100:10 137:3
    142:12 179:18
    183:13 212:4
    246:18

**examination** 5:10
    5:16 68:9 183:4
**examine** 183:6
**examined** 5:14
**example** 10:8 41:20
    42:17 57:5 99:7
    117:5 121:19
    164:14 165:19
    166:17 168:24
    169:23 192:20
    195:6 200:11
    205:12 214:13,20
**examples** 42:10,18
    103:5,8 191:5
    214:10
**exceed** 219:9
**excessive** 117:5
    227:17,20
**exchanges** 60:25
**exclamation** 224:16
**exclusively** 42:14
    216:6
**excuse** 234:11
    243:14
**exercise** 33:3 88:5
    197:4
**exhibit** 4:6,10,14,17
    4:21,24 15:18,19
    32:19,20 34:1,3,5,9
    36:8,10,20,23,23
    37:3,3 39:11 56:6
    77:12 78:22 79:20
    79:23 80:2 81:16,19
    82:12 91:9 130:4
    137:25 162:16
    171:17 172:3,22
    174:3,7 196:21,21
    208:18 211:6
    213:13 214:23
    215:2,25 216:8
    218:19 229:18
    230:9,16 231:1,3,6
    238:23 249:6
    250:20 251:6,12
    252:3

exhibits 1:2 3:24
27:22 35:17 36:13
37:1,4,7,10,12,14,17
38:18 77:6 82:14
90:22 91:25 94:18
94:23 112:18
116:12 133:22
171:13,15 195:25
251:12
exist 48:6 115:4
117:8 161:6 183:15
183:25 202:5
existed 104:25
existence 45:16
existing 24:23 25:2
exists 126:10 183:17
201:25
expect 20:19 66:11
83:16 98:17 99:20
101:21 115:4,17
119:22 132:21
137:17 161:5,23
167:16 177:22
193:23 197:16
203:7,15 218:13
227:25
expectancy 82:2
122:11 127:8
expectation 60:11
expectations 34:21
127:22
expected 117:12
120:16 121:1
122:16 123:6,7,8,14
126:16 127:1
128:15 129:20
134:4 239:5
experience 42:8
43:13,16 49:2 52:10
90:24 94:16 118:17
118:19 127:21
178:8
experienced 136:5
143:19 188:17

experiences 68:7
experiencing 118:5
experiment 114:25
experimental 43:21
experimentation
66:20
experiments 61:2,5
expert 8:20 28:8,12
33:22,23,25 34:11
34:16,24 38:5 39:8
58:15 65:1,9 68:8
68:12 73:20,25
74:11,11,22 145:17
expertise 14:12 50:9
60:12 74:5
experts 6:13,14
34:21 36:3,5 58:14
68:1 86:8 228:11
expires 259:23
explain 181:17
214:6
explained 26:11
explains 244:12
explode 96:1,2
197:7
exploded 88:23 90:8
explodes 98:14
100:3,15 138:20,22
140:6
exploding 185:21
186:11
explosion 88:25
195:23 210:5,15
211:8 216:11,13
226:23 227:4,24
explosions 139:25
185:16
exponent 8:19,23
11:2,6 15:1 40:15
40:16 64:17,19
65:14
exposed 55:21
219:13
expound 110:5

express 35:7
expressed 85:9
extend 204:15
extended 126:15
200:13 206:20
207:6 208:11,15
extending 206:24
extent 14:5,12 45:3
45:9 46:13,20 98:24
104:24 144:14
146:4 160:12
176:19 211:4
214:11 219:19,23
238:19
exterior 162:22
external 113:10
201:22
extra 128:9 204:6
224:13
eye 229:4
eyes 201:5

f

faced 32:14
facilities 144:8
153:18 185:17
192:19,21,22
facility 25:8,10
29:13 31:7,19 69:2
75:15,18 83:25 84:1
87:6 103:19 129:6
135:5 136:25
137:19 141:9 143:7
143:15 163:16
184:22 194:9,19
200:21 209:11
210:2,4,16 211:8
212:6,10 220:9
251:2 254:4,11
facsimilied 132:6
fact 15:9 28:16 51:5
58:15 79:23 104:11
113:1,7 115:21
125:22 126:9
129:23 131:4

132:21 136:4
137:20 138:4
157:17 160:20
169:25 180:19
188:4 200:3 201:24
202:1 217:12 233:5
242:13 246:12
247:3,5,9 254:11
factor 120:1
factors 44:4,5,9 45:8
45:10,13 46:19 47:1
108:3,11,21,22
109:1,2,4,6 110:21
110:22 113:10
117:3,4,13 118:4
160:4 201:22
facts 26:22
fahrenheit 96:20,23
fail 230:5
failed 114:17 133:12
failing 227:2
failure 67:8,16,21
95:17 96:7 97:20,24
98:1,3,15 100:2,10
100:24 103:2
112:13 136:16
197:8 201:14,23
207:22 216:14
228:3 255:2
failures 61:8 66:15
188:7
fair 34:19 80:13
84:23 88:2 93:14
136:3 236:6
fairly 41:9 51:21
53:22 129:10
fall 96:13,15,17
107:1 181:22 192:5
falls 72:25 93:15
106:25
familiar 9:5,8 13:18
34:10
fans 53:11
fantastic 231:5

**far** 51:5 98:25 99:4
  217:19 218:4,6
**farm** 75:11
**fashion** 231:15
  234:20 242:23
  246:23
**fast** 102:23
**faults** 191:12
**fax** 60:18 132:24
**faxed** 132:14,15
  133:2,9
**february** 234:4,22
**federal** 1:15 34:10
  34:14,15,22 38:16
**feeds** 180:20
**feeling** 17:21
**feels** 248:6
**feet** 217:20,23,24
  218:2,9,10,13
**felt** 184:21 246:22
**field** 98:4,13,22
  168:16,17 180:6,10
  183:19,23
**fifty** 17:15,15,22,22
  17:23 20:18,18,19
**figure** 89:22 91:4
  143:8,10 149:6
  150:3,3,15 167:8
**figures** 142:17
**file** 6:3,4,19,21,22
  7:2,5,9,14 14:18
  24:24 27:19 33:7,11
  33:21 59:4 79:3
  133:25 172:8
**fill** 80:11
**final** 56:11
**finally** 38:9 55:23
  252:15
**financial** 23:8 195:6
**find** 11:18,24
  175:16
**fine** 11:24 41:2
  135:18 144:9
**finish** 107:15 108:8
  108:19 234:12,16

**finished** 58:13 108:7
**finland** 32:4,10
  68:23
**fire** 8:21 21:17 22:3
  25:9 28:1 29:9,12
  29:13 30:18,18,23
  31:1 41:15 83:25
  84:10,19 85:2,10
  86:3,4,5,9 88:2 89:4
  90:5,11,18 103:7
  143:20 144:10,17
  145:6,8 151:18,23
  157:9,10,13 158:12
  158:20,20 159:2
  170:22 171:1,5
  175:24 178:1,8,16
  178:17,19,20 179:6
  179:7,12,15,22,23
  180:8,13,14,19,21
  180:25 181:5,11,18
  183:5 186:2,8 187:6
  196:19 214:9,18
  216:22 217:3,4
  218:21 219:6
  221:19,24 222:1
  225:11 228:6
  251:10,16
**fires** 27:20 169:10
  169:17 170:23
  172:11,24 173:5,20
  173:24 174:21
  175:5,21 176:2,12
  176:16,18 178:3,10
  180:1,4 184:18,19
  184:20,25 185:9,13
  185:20 186:22
  187:4,10,12,21,24
  188:8 189:12,13
  190:16 191:15,16
  191:24
**firm** 9:5 10:8 16:23
  18:20 19:14,15,22
  20:8,12 58:16 63:13
**firms** 20:1 21:5
  25:20

**first** 5:13 15:4,18
  16:3 27:18 35:5
  42:12 47:5 49:1
  52:16 57:1,6,6,9,24
  70:16 74:13,15 75:7
  81:25 82:7 84:10,14
  87:2 101:15 109:25
  110:23 122:22
  124:19,23 126:2,10
  130:21,24 131:18
  133:4,6 134:8 138:2
  138:13 149:5 159:9
  166:2,5,9 169:20
  171:18 180:3
  181:21 193:3 198:6
  198:14,19,25 200:1
  203:8 208:22
  209:25 213:18
  218:22 225:20,25
  226:14 229:3,23
  231:19,25 232:13
  245:2,9,13 248:17
  248:23 254:18,20
**five** 17:6,6,8 18:14
  18:14 19:1 20:15,15
  42:13 80:7 120:16
  121:20,25 122:9,11
  129:8 132:17
  203:22 204:8 256:4
**fixture** 22:13,21,24
  23:5,10,19,23,25
  24:5 47:19 76:8
  89:4,6,9 90:6,18
  98:7,8,19,23 99:2
  99:18 101:24 102:1
  102:9 107:12,18,20
  111:14 117:10
  136:2,10 140:11,19
  140:22,24 141:2,2
  143:1,15 150:14
  159:24 160:5,10,13
  160:15,19,21
  162:10,18,25 163:1
  182:3,6 185:4,5
  200:14,16 202:9

  203:2,3,15 214:8
  218:14,23,25 219:2
  219:14,16 220:2
  221:7 230:13
  232:18 233:17
  235:19 236:10
  237:9,23 238:3,14
  239:13 241:18
  243:8 245:4 252:15
  254:9,13
**fixtures** 22:7 76:11
  83:1,2 104:23
  109:18 135:9 136:7
  141:18 143:5,6,9,12
  143:20,23 150:15
  153:13,18,19
  156:23 158:8,11,24
  163:16,17 177:19
  182:2,3,13 183:22
  197:20 198:10
  199:13,19 200:21
  221:14 231:20,22
  232:4,7,15,16,23
  233:12,15 234:7,25
  235:6,9,11,13,13,14
  235:21 236:3 237:2
  238:5,7,8,12,17
  243:24 244:7,9
  245:1,6,9 246:12,17
  247:7,21 248:5,9,10
**flammable** 222:15
  222:21,23 230:19
**flight** 240:6
**flip** 121:19
**floor** 1:21 2:4,10
**flow** 47:8 55:5
  157:24
**fluctuates** 170:6
**fluctuation** 170:5
**fluid** 40:5 54:10
**flying** 229:10,11
**fm** 196:8
**focus** 86:1
**focused** 84:12,17

focusing  173:4
folder  79:2 81:12,16
  81:17,23
folks  55:16
follow  156:5,19
  219:18,22 220:1
  239:20 254:4
followed  128:3
  130:12 155:17
following  178:25
  201:12 256:1
follows  5:15
followup  18:25
  46:25 88:20
food  21:16,16
footcandles  132:24
  133:9
footnote  206:11,13
  206:13,15,16,23
  207:11 208:4,6
force  227:17,18,20
forces  52:12 53:3
foregoing  258:18
forget  67:19
forgotten  6:24
fork  188:19
form  23:14 27:21
  37:15 38:23 47:15
  47:20 73:24 77:15
  120:4 139:8 144:5
  148:10 173:12,16
  178:4 187:1,19
  191:2,19 243:11
  244:1 248:19
format  56:20 92:8,9
formed  101:8
former  31:23 32:1
forming  35:13
formula  116:6,7
forth  161:1 182:15
  188:4 192:23
  200:21 259:10
forward  132:9
  153:11 231:14
  234:19 242:23

found  181:6
foundation  174:13
four  29:2 38:4,21
  133:14 188:20
  214:1
fourth  216:17 217:3
  241:20 243:12
  253:21
fraction  119:19
  181:14 182:17
fragments  61:12
  140:9 200:14
frame  19:5 153:24
  154:11
franklin  73:13
frankly  189:2
free  168:3
french  72:6
frequency  14:1
  168:19 176:8
  191:23
frequent  163:18,19
  168:25
frequently  169:2
  178:13
friday  76:25 77:23
  124:16 127:2
  209:12 210:17
  211:2,9,21,23 212:1
  212:21
friedman  105:1
front  33:1,7 35:22
  56:23 78:6 79:11
  147:24 172:19
  211:6
fuel  73:7
full  6:25 54:2 56:4
  78:8 114:25,25
  115:2,25 116:3
  128:24 229:24
fuller  49:18
fully  223:22,25
  226:6,8 236:5
function  14:25
  39:22 54:4 65:10

functions  12:10
  39:14,17,18
fundamental  51:14
fundamentals  49:22
  49:25 51:6,7
further  76:22 86:12
future  231:12
  242:20

g

g  2:13
gain  152:18
gap  101:8
gas  52:18 101:14,20
  102:3,6
gases  48:3 49:4 50:3
  50:14 52:2 100:16
  100:18
gasoline  75:4
gather  63:16
gathered  153:4
gathering  184:13
ge  6:11,19 20:20,24
  21:18,24 22:4,6,20
  22:24 23:10,17 24:4
  24:4 69:18,19 70:4
  70:7 73:11 76:18
  78:24 84:21 90:6,16
  97:12 98:14 111:12
  111:13,18,21,22
  112:1,7,9,18 114:5
  114:24 115:12,15
  116:1 117:24
  118:22 119:1 120:2
  120:21 121:8 122:4
  123:2,11 125:6,18
  125:24 126:2,3
  127:18,19 128:16
  129:22 130:1,12
  133:7 134:6 135:17
  141:8,12,17 146:8
  146:15,17,20,25
  147:4,5,13,15,21
  149:13 152:11
  154:8,12 155:3

158:13,15 159:6
  160:24 161:11
  162:16 177:13
  192:11 195:6 197:6
  200:2,5 202:16
  203:9,14,19 204:3,9
  205:7,23 206:2,23
  210:3 223:7 234:6
  236:1,19 237:1
  239:2 242:10
  249:16,20 251:2
  258:2
ge's  23:7 76:8 85:10
  111:10,17,24
  127:14 134:3
  150:23 198:8 208:9
  234:5 235:25 254:3
gears  113:11
gel  231:12 242:21
general  1:10 44:1
  51:9 85:20 106:17
  106:20 107:9,11
  142:2 150:12,25
  159:4,10,11 166:4
  166:15 213:23
generally  11:16 25:6
  34:12,20 107:21
  138:6 151:1 153:3
  158:21 168:14
  174:21 186:18
  208:2 218:2
generating  92:4
generation  41:22
geometry  98:6
  100:10 142:11
george  72:15
getting  9:22 102:21
  186:2
gila  73:11
give  6:25 42:11
  49:18 57:5 88:1
  214:10
given  16:14 102:13
  157:19 224:13,18
  259:13

**giving** 88:17
**glass** 96:12 139:4,5
  139:10,12,16,18
  188:5 200:15
  221:18 223:5
  226:20,22 228:8,10
  228:14 250:14
**glasses** 226:14,17
**global** 196:9
**glover** 65:22,24 66:5
**gloves** 226:15,17
**go** 10:25 23:15
  27:11 34:25 38:24
  46:10 48:14 66:9
  70:9,10 89:3 99:17
  100:11 106:5
  113:12 120:5
  132:17,19,22
  134:21 135:15
  148:15 166:23
  187:20 191:3 202:7
  205:24 206:15,18
  220:14 223:4 227:6
  236:1 242:5
**goal** 66:18
**goes** 74:21 80:9 95:7
  172:23 201:15
**goggin** 19:11
**going** 5:19,23 33:15
  35:17 37:22 40:7,19
  46:10 48:16 59:9
  60:6,8 63:3,8 66:22
  67:2,3 70:9,15
  102:22 106:4
  108:12,14 119:24
  124:12 125:17
  126:7 143:4 145:12
  150:9 153:11
  168:25 175:1
  182:19 191:8 201:5
  204:21 210:8
  216:17 241:24,24
  250:8 252:24
**good** 5:18 66:6 80:4
  94:4 136:8 152:19

154:1 157:4 192:20
  214:3,4
**gotten** 37:20
**graph** 3:21,22 81:25
**graphics** 37:16
**graphs** 81:25 82:12
**great** 35:5 56:9
  135:21 144:12
  188:25 199:25
**greater** 97:3 122:19
  127:9 205:20
**ground** 218:4,7,11
**group** 39:25 112:11
  129:24 135:8,21
  155:6,12 157:15
  204:23
**grouped** 185:4
**groups** 135:12,18,19
  185:3,6
**grows** 57:11
**guess** 20:17 45:21
  57:8 88:8 91:23
  158:17 186:21
  230:21 255:8
**guide** 55:12

**h**

**h** 3:7
**h.k.** 3:14 4:16
**half** 54:12 113:25
  114:18,21
**halide** 24:10 25:14
  84:21 85:11 90:7
  93:17 94:4 96:6
  97:12 98:14 103:3
  113:22 120:22
  121:1 143:1 146:21
  150:24 151:5 152:5
  153:2 165:13,16,20
  170:17 177:7
  181:21 182:12,19
  197:19 198:9
  199:12,19 201:16
  213:25 215:13
  232:14 238:5 245:5

245:8
**halides** 29:15,20
**halogen** 185:3
**hand** 15:15 45:24
  72:9 87:17 108:15
  112:2 113:6 124:23
  143:18 170:2
  185:22 186:1
  204:22 215:15
  228:22 249:13
  250:3 259:16
**handbook** 91:6,8,21
  91:24 92:2 94:20
**handed** 16:1 40:16
  208:19 249:9
**handled** 226:16
**handling** 226:1,3,15
**hands** 23:7,23 170:2
  170:9 172:2
**hangs** 99:1
**happen** 15:9 27:6
  43:15 96:9 100:7
  119:24 156:13,14
  157:21 169:1 186:5
  197:11,12,16
**happened** 27:5
  56:24 154:24
  155:15 157:18
  190:7,21
**happens** 49:13 96:8
  100:18,23 138:23
  140:5 179:11
  191:11 255:4
**hard** 23:2 77:10
  253:5
**harmless** 101:9
**harmonization**
  249:24
**harmonize** 154:15
**harri** 1:12 3:3,13,17
  4:13,23 5:9 258:1
  258:23 259:9
**harvesting** 184:15
**he'll** 243:12

**head** 54:9 156:15
**heading** 224:17
**hear** 30:13 147:23
**heard** 9:7 12:23
  13:10 78:2 83:2
  107:7 110:19,21
  111:1 151:10
  152:15,24 167:25
**hearing** 74:13
**heat** 40:5 47:15
**heating** 75:21
  185:19 186:11,19
  186:23 187:8,12,15
  189:10,14 190:14
  190:23,25 191:23
**heavy** 117:6
**held** 54:21
**help** 51:1 201:13
  240:23,25
**helps** 46:8
**helsinki** 54:22
**hereinbefore** 259:10
**hereunto** 259:15
**hi** 66:10
**hid** 25:11,12 29:1
  43:14,16 48:22,25
  49:5,9,21 50:1,11
  50:12 51:1,4,7,13
  51:20 52:3,6 53:13
  53:14 54:15,16,19
  69:16,17 70:13 94:4
  95:2,13,22 97:20
  98:3 103:14,23
  104:20 111:7 146:9
  149:3 169:10,17
  170:17 172:23
  173:5,20,24 175:4
  175:10 176:2,16
  177:6,24 178:2
  180:9 181:20
  182:12,19 184:25
  185:16 188:7
**high** 24:9 61:2 69:10
  84:14 93:23 94:3,24
  94:25 113:7 182:14

Veritext Corporate Services

187:25 188:2 191:9
191:9 201:18,19,19
202:2
**higher**  188:3
**highlighted**  224:23
225:7,10,15
**highly**  32:11 197:10
**hired**  28:7,13 70:7
**historical**  75:14
**history**  19:7 70:10
166:19 175:9
**hit**  119:23
**hoffman**  84:12 88:4
89:25
**holt**  71:2
**home**  92:15
**honest**  189:2
**honors**  45:19,25
46:6,11,15,19,21,25
**hope**  40:18
**hopefully**  68:1
**hoping**  96:21
**hospitality**  71:14
**hot**  86:12 95:23
99:23 100:4 102:22
103:1 112:15 113:1
190:8,12 200:14
228:2,17 229:11,12
**hour**  8:9 114:5,15
115:20 121:2,20,21
121:25 122:8,9,13
123:10,12 125:23
126:1,5,17,21 127:7
127:13,18,19,21,24
128:6,14 129:7
134:16,18 135:1
160:25 162:9
202:17,21 203:20
203:22 204:1,16
206:19 207:2,2
208:8,13 212:7,11
241:5
**hours**  91:16 93:20
113:23,25 114:9,14
114:16 115:25

116:4,5,6 118:25
119:18 120:9,16
121:14,22,24
122:11,17 123:24
125:12,15,16,17,21
128:3,5,8,11,14,17
128:23 129:9,18
130:2 133:13,20
134:6,10,18,25
135:4,25 155:21
202:18,20 203:10
203:19 204:5,5,14
204:14 205:21,21
207:16 211:22,25
212:2,4,15,17 240:4
240:12 254:25
**hps**  94:11,14
**hubbell**  76:7 105:2
107:8,12,18,19
**huge**  197:4
**huh**  190:17 216:20
**human**  44:4,5,9
45:8,9,13 46:19
47:1
**hundred**  17:13,13
17:14 121:21,22,24
125:17 179:17
**hypothetical**  126:18
127:12 128:12

**i**

**i.e.**  252:8 254:22
**idea**  136:8 158:21
164:15 186:12
246:23 247:15
**identical**  203:13
**identification**  4:7,11
4:15,18,22,25 34:2
34:4,6 82:13
**identified**  5:12
85:18 130:9 174:15
175:4 176:3,12
181:3,4,7,18 183:20
186:22 187:9 201:4
225:1 243:3

**identifies**  224:4
237:3
**identify**  27:8 80:2
141:21 175:3
180:17 224:5
**identifying**  39:20
**idiotic**  245:20
**ignited**  86:14 87:3
112:15
**ignition**  75:5,6
**ignoring**  127:3
**immediately**  201:8
**impact**  117:8
**impacted**  153:2
**imply**  14:21
**important**  157:20
**imposed**  158:9
**impossible**  197:10
**impractical**  150:1
**improbable**  197:10
**improper**  136:1
**improperly**  136:11
222:6
**incandescent**  91:11
91:13 92:12,17,21
**incident**  133:14
135:4,6 143:8 170:6
179:9 251:10,15,16
251:17,25
**include**  6:7 41:8,21
48:25 59:9 117:18
164:22 182:4
**included**  37:17,19
86:24 94:22 106:2
130:19 133:25
198:25 251:16,25
**includes**  6:19 41:23
52:10 59:11 137:19
182:3,13,14
**including**  23:7
37:23 59:13 78:24
86:22 103:6 192:2
**inconsistent**  209:14
210:25 211:16

**incorporates**  153:9
**increase**  128:24
163:25 204:2,7
214:9
**increased**  123:19
128:8 207:15
**increases**  127:24
128:14 255:3
**increasing**  69:12
121:10
**increments**  80:8
**incur**  164:14
**incurred**  158:7
**independent**  152:25
176:9 221:20
**independently**
151:8,11 153:8
154:25
**index**  1:2 77:10 82:4
82:11
**indicate**  99:16
257:16
**indicated**  156:17
236:13
**indicates**  101:25
116:2 123:11
157:12 165:15
**indicating**  15:21
34:9 39:11 56:7
77:18 208:18
213:16 214:24
229:19 249:8
250:21
**indication**  132:4
**indicative**  188:23
**indirectly**  112:5
**indistrial**  213:22
**individual**  99:9
184:14
**individuals**  11:2,6,9
89:10
**induced**  66:15
169:10,17 173:5,20
173:24 175:5 176:2
176:16

industrial 117:6
192:12,17
industries 41:20
industry 43:9,10
116:8 136:18
137:11 151:14,20
151:21 152:8 194:8
194:11,14,16,24
195:3 200:22 205:1
231:13 242:11,21
248:7 249:2,3
inference 50:12
131:3 233:7,23
inferenced 50:10
inflammation 229:4
influence 48:11
104:25 111:17
121:10
information 28:2
31:2 35:12 76:2
77:21 78:5 79:7
83:3 84:2 88:7
90:20 91:5,7,16
94:14,22 136:23
137:21 138:3,5,8
152:18 156:11
157:20,24 158:3
169:13,14,22
171:18,23,24,25
172:7,9,17,20,21,22
172:25 174:12,19
174:21,22 177:2,15
177:15,16 178:22
179:20 185:15
186:14 192:4 194:3
194:6 196:6 200:16
209:3 210:20
212:17 215:14
221:17,20,22
223:23 226:1,7,16
226:21 227:2,19
247:17 248:3
254:15,15,17
255:17

infrared 47:21
ingersoll 70:25
initial 100:24
112:22
initially 101:24
initiates 100:25
injury 151:19,24
158:12 159:2 219:6
225:11 226:11
228:6
input 58:21
inquiry 66:17
insects 163:14
inside 139:17
159:24 202:9
inspection 6:13,13
31:1 81:2 218:11
installed 76:23
92:17,22 93:5,11
153:13,17 160:18
187:9 189:11
190:15 223:23,25
226:6,8 227:19
installing 227:18
instances 23:4 28:19
181:2,4
instructed 62:24
75:12
instructing 62:18
instruction 256:2
instructions 201:13
219:17,18,19,22,23
220:3,5,6,7,10,11,12
220:16,18,18
223:17 257:2,13
258:5,9
instrumentation
42:14,15 55:16
insulated 162:25
insurance 9:19 10:1
10:1,9,10,22 12:13
23:8 71:6 179:1,1,8
194:16,23 195:3,10
196:7,9

integrity 96:4 101:5
138:25
intended 6:25 55:12
56:16 59:17
intends 205:7
intensity 24:9 61:3
intentional 178:18
178:19,23 179:17
intentionally 61:8
62:5
interaction 75:4
interchangeably
109:3
interest 236:13
239:20,21 242:12
interesting 24:25
230:1
interests 30:1
interference 14:2,7
internal 50:14 113:9
201:17,22
internally 234:5
interpret 131:5
223:11 233:23
interpretation
154:21 174:20
interpreted 45:21
interrogatories 3:16
4:20 6:12 208:23
209:4 211:19
interrogatory
209:23 213:1,2
interrupt 73:23
interruption 52:13
53:4
intro 5:19
introduce 239:22
introduced 48:4
investigated 185:11
investigation 27:19
41:16 66:19 85:18
189:22
investigations 28:1
84:19

investigator 27:14
investigator's 86:4
invoices 10:20 11:8
11:11,13,19,25
invoicing 83:11,20
invoke 87:21
involve 14:10,11,20
21:13 32:15 70:13
228:8
involved 6:9 7:13
8:13 9:13 12:11,16
12:20,24 13:1,12,15
15:2,7 17:18 19:13
19:17 20:21,23 21:5
21:6,9,14,15,18
22:13 24:5 25:9,22
25:24 28:24 29:11
29:14,20 32:5 41:13
41:24 42:3 48:19,21
49:6,11 51:10 53:14
55:20 61:1,6,21
65:19 67:12 124:3
178:10 179:2
180:21 184:16
185:21 191:14
239:3
involvement 19:22
21:23,25
involves 27:20
involving 13:9,16
18:11 20:20,24 29:1
29:10 32:6 54:15
61:2 69:16 148:6
iri 171:18 196:9
issue 24:15,21 26:1
26:4 30:7 90:18
93:14 103:10
111:11 141:4
150:17 158:14
180:12 200:18,23
206:7 221:18
236:14 242:12
issued 24:17 30:11
issues 7:8 15:15
85:22 145:19,21,22

178:15 210:11
**issuing** 26:5
**item** 233:9,10,13,18
233:23 235:12
236:23 237:4,24
239:22 246:8
247:10,23,24 248:6
248:6,25
**items** 35:2 39:8
46:11,14 48:21
235:3,4 237:6
242:25

**j**

**james** 2:8
**january** 1:22 40:14
83:24 133:15 142:7
195:23 196:19
259:17,24
**jim** 7:18
**jmcampbell** 2:11
**job** 1:25 11:7 39:14
39:23 75:12 164:25
**joe** 210:10 239:5
**joint** 70:8
**joseph** 71:16
**judge** 74:22 240:19
**jump** 117:15 239:8
239:11
**jumping** 219:4
**jury** 139:23
**justify** 176:3

**k**

**k** 1:12 3:3,13 4:13
5:9 258:1,23 259:9
**kay** 73:18
**keep** 9:20 10:4 17:3
18:3 101:22 135:3
145:4 204:15 217:7
241:24
**keeps** 179:25
**kept** 17:20 32:2
202:18
**key** 71:14 135:22

**kind** 50:4 55:10
59:21 60:20 80:6
87:1 115:11 164:14
164:19 171:1,2
180:12 189:21
196:6 254:14
**kinds** 49:15 86:21
146:6 164:21
182:11 183:8
200:20 214:14
**kinetics** 40:6
**know** 5:20 8:22
13:12 14:11,18
15:20 17:2,10,12,16
18:13,16 19:5,9,12
19:25 20:16 23:22
28:16 39:12 45:16
45:17 53:17 58:3,14
59:20 60:6,11 69:6
71:22 72:12,17,19
76:17 80:5,7 85:16
85:16 88:4,4 89:5
90:4,19,23 92:24
93:7 96:3,16 98:19
98:22,25 99:4,10
102:15,24 104:21
105:20 106:24
114:14,23 115:21
122:18 123:1,2,4,4
127:15,24 129:16
130:1,14 132:20
136:22 137:18
139:23 143:24
145:14 146:19
147:5,14,17 148:2
148:12 149:24
150:2 152:16
154:25 156:9,12,14
156:15,20,20,21
157:18,24 158:2
161:25 162:21
164:23 166:3,21
167:5,5,7,15 173:4
173:22 177:10,16
177:17,21,22 179:2

179:4,24 185:12,14
185:22 186:5,13,15
187:7,14 188:25
189:3,13 190:4,19
191:4,13,17 192:7
195:5,8,10,11,12,21
199:17 201:3
204:21 206:6 209:9
210:10 212:23
215:18,21 216:5
217:17,19 218:5,17
219:12 221:25
222:1,3 226:18
227:8 228:7 231:7
236:20 238:18
241:25 243:4 246:7
246:19,20 247:14
249:1,20 250:10,12
250:13,15,16
251:20 252:1
253:23 255:8
**knowing** 178:23
**knowledge** 10:24
45:12 81:11 84:15
89:16 141:7 150:22
152:25 153:7
219:11 250:7
259:14
**known** 10:10 91:13
137:16 168:14
**kuzmick** 75:23,25
76:1,6 77:3,19,24
77:24,25 78:6,13
84:4 104:22 105:1
105:14 112:22,25
129:23 130:6,15,18
131:6,6,13,13
132:25 137:20,22
138:8,9,12,13,16,16
156:10 157:25
192:20 193:8 194:4
201:7,7 205:13
210:1,6,12,14 211:7
220:13

**kuzmick's** 77:7,13
77:13 79:8 83:5
209:14
**kytomaa** 1:12 3:3,13
3:14,17 4:13,16,23
5:9 32:20 34:9
39:11 47:6 49:2
56:6 77:6 78:22
81:16 94:18 208:18
251:5 258:1,23
259:9

**l**

**l** 8:17,17
**l099** 242:10
**lab** 54:12 64:13
123:13 128:13
204:18
**label** 216:2 237:12
238:22,25 253:1,3
**labeled** 133:3 154:6
235:19,20 238:14
238:15,16
**labeling** 230:9 239:3
253:13 254:4
**labor** 164:22 219:24
**laboratory** 54:10
55:13
**lamp** 22:13,25 23:4
23:11,20 24:5,7,8
24:10 25:11,12
29:10,14 47:18 48:5
49:17 50:14,15,15
51:13 53:13,14
61:12 69:16,17
76:18,20 83:1,19
84:21 85:11 86:13
87:3,13 88:3,12,22
88:24 89:3,6,11,24
90:1,7 92:21 93:14
95:1,2,13,22 96:6,8
97:13,20 98:3,7
99:1,5 100:1,3,9,21
101:25 103:3,10,11
107:5 110:13 111:6

Veritext Corporate Services

111:8,13,13,19
112:3 113:22
114:22 117:11,25
118:1,2,4,9 119:3,6
119:10,14 120:3
121:1,2 122:5,12,17
125:3,19,25 127:2,6
127:8,12 128:22
129:6 130:3 133:12
134:3 135:5,5
136:11,14 138:20
138:22,25 139:1,6,6
139:11,14 140:5,7,8
140:18,21,23 141:1
141:9,13 142:7,8,8
142:12,22,23 143:1
143:5,14 145:4,7,12
146:9,14,14 149:11
149:14 150:6,16
151:22 154:2,3,4,6
154:8,9,13,13
158:14,14,15,15
159:7,8,13,14,20,24
160:9,13,17,18,23
161:3,12,16 162:5,8
162:17,19,23 165:7
165:11,20 166:16
166:18,20 167:9,11
169:10,17 172:24
173:5,20,24 175:4
176:2,16 177:25
180:9 181:23 185:4
185:16 192:11
193:5,7,23 200:8,11
201:15 202:8,13,15
202:18 203:1,11,14
204:1,4,13,22
205:20,22 206:1,20
206:24 207:5,9,11
207:14,19,21,25
208:8,10,13,14
214:7 215:13,22,23
217:8,11,14,18,21
218:1,2,4,7,14,15,25
219:5,10,13 220:2

220:22 221:9,12,18
222:7,11,16,19,20
222:22,24 223:5,13
223:17,22,24 224:4
224:6,11 225:10,25
226:6,8,10,15,16,20
226:25 227:3,10,11
227:16,19 228:5,7
229:3,6 230:5,13,15
230:20 231:23
232:1,2,3,11,12,17
232:19 233:10,13
233:16,22 234:2
236:16 237:8,23
238:2 239:12
241:17 242:14,16
243:7 246:10,15,16
246:16 249:17,21
250:1,17 254:8,13
254:16 255:6,12
**lamp's** 159:25
160:19 202:9
**lamps** 22:7 29:1
43:14,16 50:1 52:3
52:6 54:15 61:3,9
76:23,24 77:22 79:4
83:7,14,14,17 86:15
86:20 94:5,11,14,24
97:18 103:14,23
104:2,20 109:20
111:7 112:9,11,19
113:15,17 114:1,5,8
114:13,17 115:1,9
115:13 116:3,22
117:9 118:13 119:4
120:23 122:1,3
123:9,11,22,25
125:10 126:15,20
128:1,3,7,12 129:4
129:12 134:5,9
135:7,11,16,23
136:1,6,7,16 140:4
141:19 143:11,20
143:22 144:1,3,7,9
144:13,16,21

146:10,11 147:4,7
147:10 150:24
151:5,25 152:5,6,13
153:2,12,14,20
155:3,5,11,17,20
156:23 157:14
158:6,8,10,22,23
159:5,11,18,18
161:8 164:15,16
165:13,16 166:21
166:24 170:17
173:1 177:7,8,11,18
177:24 178:2
181:20,21,22 182:2
182:4,11,12,14,15
182:20 183:22
184:1,25 185:6
188:8 193:12,16,18
193:22,25 197:9,22
198:12 199:15,21
201:2,16 202:23
203:17 205:5
207:23 214:4
218:10 221:4 226:2
231:20 232:6,14,22
233:11,14,24 234:7
234:25 235:5,9,14
235:20 236:3,9
237:2 238:5,7,16
243:22,23 244:6,8
245:5,8 246:11
247:6,8,20 248:5,8
255:1,16
**language** 173:3
**large** 72:11 73:15
97:18 150:10
151:21 170:7,16
194:18 195:7,17
196:3
**largely** 99:12 127:16
137:17 139:2
144:10 179:16
**late** 9:24 60:9
**law** 1:19 4:1 9:5
10:8 16:22 18:20

19:14,15,22 20:1,8
20:11 21:5 25:19
72:3
**lawyers.com** 2:11
**lay** 228:17
**learn** 97:1 148:5
166:8,13
**learned** 144:8
252:18,22 254:6
**leave** 61:12 240:22
**leaving** 239:25
**lecture** 55:25 56:3
**lecturer** 55:24 56:3
**left** 102:21 142:21
200:9 215:15 216:2
228:22,24 229:1
249:13
**legal** 72:12
**length** 47:21,22
**lengthened** 121:9
**lens** 160:9 197:22
198:12 199:15,21
**lesser** 104:24
**lessons** 252:18,21
254:6
**letter** 60:19 242:9
242:25
**level** 151:18,23
158:12 159:2
**levels** 84:8
**liability** 231:12
236:19 242:21
**license** 5:13
**life** 7:22 47:24 48:10
82:1,2,8 91:16
93:19 95:3,14 97:7
97:11,14,15 112:12
113:13,13,20,23
115:2,2,17 116:3,22
117:9,17,24,25
118:2,7,8,9,18,20,20
118:24 119:7,17
120:2,6,8,8,16
121:1,13 122:7,11
122:13,16 123:7,8

123:14,15,15
125:19,25 126:16
127:1,8 128:8,15,25
129:4,6,13,15,17,20
129:22,25 130:2
133:13 134:4,25
136:6,17 155:6,7,12
155:20 157:14,16
160:1,6,17,19,23
161:8,18 162:1,2,4
162:6,8,19 179:3
197:7 202:7,10,11
202:22,23 203:1,8,9
203:10,12,17,19,23
204:2,6,6,15,16,19
205:9,11,14,19,22
205:23 206:1,20,24
206:25 207:5,9,10
207:11,15,19,20,21
208:1,10,14 223:13
223:14 224:4,6,8,13
224:20 225:6,13,14
**life's** 123:8
**lift** 164:14
**light** 46:24 47:16,23
47:23 51:20 82:1
88:22 95:5,15 97:16
97:17 119:23
121:15,17 132:21
135:9 145:20 157:2
160:5,11 161:12
162:5 170:16
207:24,25 212:16
217:12 252:12,15
253:10 255:22
**lightbulb** 92:12,18
92:22,23 93:1,4,10
252:7 253:7 254:21
**lightbulbs** 91:14
93:3 167:21,24
**lightening** 192:2
**lighting** 20:20,24
21:18 22:7 32:15
43:9,10 45:14,18
47:10,12,14 48:9,22

48:25 49:5,9,22
50:13 51:4,8 54:16
54:17,19 70:13
87:18,20 91:6,8,11
91:20 92:5 94:20
104:22 130:21
136:21 144:22,23
145:16,18,22,24,25
146:1,2,25 175:10
182:2 183:22 185:4
185:5 213:22,24
236:19
**lights** 48:10,12,13
51:2 61:9 88:15
91:13 97:16,17
119:18,20 120:10
121:8,13 125:7
129:3 145:9 177:6
192:24 198:22
205:25 211:12
255:9,14,18
**likelihood** 168:22
**limit** 241:6
**limited** 31:18,21
98:6 184:18 240:11
**lincoln** 2:14,15
**line** 47:5 66:17 73:5
165:25 221:4 258:9
**lines** 42:13
**liquids** 49:4 52:2,17
**list** 37:22,23 38:3,20
46:10,15 48:23
70:15 74:9 75:8
106:3 110:16,19
111:1
**listed** 46:1,2,4 47:2
48:17,21 70:12
72:24 74:1 238:13
**listen** 244:14
**listening** 110:17
**listing** 35:1 235:18
**listings** 44:21
**lists** 79:20
**litcost** 112:24
130:12,20 133:2,8

**literally** 147:19,20
**literature** 94:17,18
**litigation** 7:14 9:13
14:17 18:2,11 20:9
21:6 22:13 32:7
49:6 53:15 56:12,13
65:19 73:7 75:22
82:15 84:25 93:15
111:11 141:4 148:1
153:5 206:8
**little** 66:8 113:12
127:17 145:10
163:14 235:23
**llp** 2:14
**local** 137:19
**localized** 188:10
191:9
**located** 99:5 112:10
112:19 139:9
150:17 200:11
**location** 96:14 98:7
100:24 145:5 164:8
200:17 202:3
224:13
**locations** 141:16
192:13
**log** 12:2
**london** 72:3 73:14
**long** 8:7 78:18 106:4
114:9,14,21 119:5
119:10,14 125:2
145:10 164:24
**longer** 25:2 47:21
95:7 113:17 114:18
114:20 119:18
153:12 154:20
183:17 207:16
234:7 236:3
**look** 15:20 32:24
42:12 44:24 57:5,21
77:5,17 118:3
149:22 151:12
154:22 159:16
160:2 161:21
165:18 166:6,11

167:6 170:13
171:10,25 175:2,7
176:17 182:15
183:11 184:9 185:8
186:13,15 195:5
200:9 205:9 206:7
206:15 215:6
220:10,14,17
228:22 236:5
248:24 249:7
250:22 253:12
254:20,23
**looked** 6:22 165:10
172:1 175:13
184:24 230:10,17
251:9
**looking** 35:5,11
42:20 57:19 93:16
125:8 127:2 141:20
141:22 142:20,21
146:23,24 165:5
166:23 184:10,23
193:4,21 201:10
205:4 208:5 216:7
218:15,17,18 230:9
243:6 249:15 252:3
**looks** 251:18
**loose** 101:2
**loses** 96:3 138:24
**losing** 101:4
**loss** 88:14 169:6
175:9
**lost** 109:5
**lot** 5:24,25 35:23
54:5 78:23
**lots** 94:12 192:22
214:21
**loud** 83:1 188:9,20
**low** 93:22 151:18,23
158:11 159:1
169:10,17,21
170:11,12,16
172:24 173:6,9,15
173:20,24 176:4,16

**lower** 134:5 204:10
**lueders** 71:14
**lunch** 8:8 102:16,19

**m**

**m** 1:16 2:8 8:17
10:21 259:4,20
**m149** 215:18,21,22
216:4
**machine** 150:10
**machinery** 53:11
**machines** 69:10,13
194:15
**mail** 60:18 254:12
**main** 99:15
**maintained** 136:21
175:24
**maintaining** 198:21
**maintenance** 163:6
194:20 204:24
**major** 146:9 152:7
**majority** 95:4
192:25
**making** 12:15 22:2
37:2 59:24 107:24
125:1 149:19
161:22 193:9
247:22
**managers** 200:21
**manhattan** 2:4
**manifested** 182:6
**manila** 81:12,17,23
**manner** 20:1 99:8
99:17 106:1 117:12
189:23 205:2
214:15
**manufacture** 146:20
149:17 150:24
152:12 238:9
**manufactured**
23:10,11,12 158:22
197:6
**manufacturer** 22:21
22:24,25 23:25 24:4
69:17 92:23 107:6

107:13,18,20 111:6
111:8 113:19
200:17 232:8,9
233:1,19 238:10
246:2,5,13 247:4
252:12 253:9
255:22
**manufacturer's**
252:20
**manufacturers**
118:22 136:18
146:9 151:5 152:5
**manufactures**
111:13
**manufacturing** 23:4
23:5,20,20,24 25:8
25:10 72:21 111:18
111:22 146:17
147:3 152:16
167:13,16 192:22
250:1
**marie** 71:2
**mark** 13:19,21,22
14:8,15 15:6,14
33:16 81:15 82:5,6
115:19,20 224:17
**marked** 4:5,10,14
4:17,20,24 15:16,18
34:1,3,5,9 39:11
56:6 78:10 81:18
82:12 130:8 208:17
214:23 229:18
249:6 250:20
**market** 152:13
154:8,12 249:25
**marketing** 154:7,18
154:20 167:6,10
177:14
**marketplace** 149:18
149:20
**marks** 257:19 258:7
**marshall** 19:10,12
20:3 25:20 86:3
**massachusetts** 1:19
1:22 2:10,15 4:3

259:2,7
**material** 35:23 59:4
67:1 86:25 87:2
90:24 120:21
163:13 171:12
175:16 197:21
198:11 199:20
200:12
**materials** 6:3,4,8,10
6:11,18 7:2,5,9,15
25:4 27:21 39:5,7
48:2 59:12 78:23,25
79:1 81:14 83:25
86:6,14,18,21,23,23
88:17 90:22,25
94:22 112:10,14,15
112:20,21 116:14
130:17 147:17
148:4 155:4,19
156:9 157:19 158:1
177:3 196:13,24
197:2 198:8 199:14
199:18 200:1 201:4
203:21 204:3,11
205:8 214:16 217:7
217:10,13 218:1
219:20 222:15,22
222:23 230:19
251:5 254:3
**math** 133:21,23
**matter** 10:11,14,20
13:8,15 15:10,11
16:24 18:7 19:2
21:12,19 22:10 23:1
23:9,13 24:16,19,21
24:23,24 25:1,5,6,7
25:18,19,22,23,25
26:1,8,10,12,21,22
28:9,11 30:11,15,16
30:20 69:15 118:19
169:25 178:20
247:14
**matters** 9:14 12:12
12:16,20 13:4 17:18
17:24 19:14,17

20:20,23 21:7 29:22
30:3,8 32:6 58:16
74:8 196:8
**mcneely** 13:19,21,22
13:24 14:9,15 15:6
15:14
**mcweeney** 10:21
**mean** 10:6,7 14:17
17:2 18:19 23:6
27:15 33:1 35:22
55:8 63:9 73:22,23
85:24 86:16 89:8
91:19 92:13 95:6,16
95:24 96:2 98:6
99:6,25 100:7
101:11 108:2 109:2
112:13 116:25
117:18 121:14
130:16 131:11,12
133:20 135:13
136:3 137:4 139:12
147:20 148:3
149:15 156:25
162:3,20 164:9,23
168:10,13,20 169:7
170:12 171:4
178:24 179:23
182:23 183:1,14
189:17 192:13,15
193:17 196:1
200:19 215:8
217:12 224:25
225:9 227:11,14
228:4 233:8 234:10
235:21 239:4
243:24 244:8
**meaning** 57:12
123:13 128:2
230:24 239:16
**means** 75:11 105:9
109:9 110:9 115:23
123:16 181:24
215:19 228:12,17
235:11 244:3
253:24

[meant - move]

meant  18:23 23:9
  104:11 109:25
  124:16 231:2
  238:21 243:17
  246:19,24
measured  168:18
  170:10
measurements  31:1
measures  202:5
mechanical  8:25
  41:6,7,14 43:1 45:4
  45:11 47:7,25 48:11
  49:10 54:8 55:6,24
  74:6 98:16 117:6,7
  145:21,23 146:6
mechanics  40:6
  49:25 54:10
mechanisms  48:6
  55:7
median  121:11,13
  122:5,12,16 123:14
  123:15 128:15
  134:4 152:9 161:17
  162:2,3,8,19 202:10
  202:23 203:1,12,17
  207:21
medline  71:6
meet  7:25 8:10
meeting  8:13 39:19
  231:11 236:17,23
  242:17,19,20
melt  188:4
melting  188:6
member  44:12
  195:13,20
members  196:5
memo  235:1 236:25
memory  183:23
  210:8
menlo  13:22
mention  40:8 41:10
  43:12,16,20,25 44:4
  44:7 50:11 54:7
  76:22 82:24 94:11
  106:8,14 107:8

137:20 146:8 209:2
  213:6 217:2 251:4
mentioned  41:3
  43:8 75:22 103:5
  105:23 106:12
  107:5,9,19 116:21
  174:16 210:9
  216:15 230:12
  251:8
mentions  44:17
  227:23
mercury  182:2,14
  183:21 185:5
mere  182:21
merely  160:20
met  7:18,21
metal  24:10 25:14
  29:15,20 41:20
  84:21 85:11 90:6
  93:17 94:4 96:6
  97:12 98:14 103:3
  113:22 120:22
  121:1 143:1 146:21
  150:24 151:5 152:5
  153:2 165:13,16
  170:17 177:7
  181:21 182:12,19
  188:1,1 191:10
  197:6,19 198:9
  199:12,19 201:15
  213:25 214:14
  215:13 232:14
  238:4 245:5,8
method  97:14
methods  146:7
metro  219:9
metrokane  71:4
metso  1:7 6:10,16
  6:17 8:21 29:6
  30:19 31:19,23 32:1
  32:10 68:18,19,21
  69:1,7 75:24 76:4,9
  76:12,23 77:21
  82:25 83:13,24
  88:22 90:4 93:15

103:22 104:23
  105:22,24 106:3,9
  106:12,15,18,19
  119:15 123:21,25
  124:13 125:9,21
  126:7,15,20 130:6
  130:15,16,18,22
  131:2,4,7,14,19
  133:11 135:3 136:1
  136:11,20,24 137:1
  137:10,15,17
  141:12 142:4 143:5
  143:18 147:18
  155:2,10 156:16,18
  156:22 157:13
  160:18 193:8,11,18
  194:8,18,25 195:13
  195:17,20,24 196:2
  196:5,19,24 197:3
  205:13,25 210:1
  217:10,14 218:14
  218:24 219:17
  220:22 221:23
  223:13 226:2,7
  227:2 258:2
metso's  31:7 134:2
  136:16 141:9
mexico  13:16 15:11
mh  231:20 235:9
  238:12 243:23
  244:6,8 248:8
middle  1:4 197:18
  198:17 200:10
  213:19 253:18
middlesex  259:3
mike  10:21
miller  2:4 5:19 9:4,6
  9:14
million  177:6,8,20
millions  183:5,6
mind  9:21 69:9
  101:22 117:13
  228:20 247:11
minds  156:15

mine  9:3 13:13
minimal  188:15
minimize  231:12
  236:19 242:20
minimum  206:20
  207:3 208:9,14
minor  107:23 152:9
  169:4
minus  141:5 220:21
  220:25 221:6,10
minuscule  214:19
minutes  222:11
  252:13 253:10,18
  255:2,7,10,19,23
  256:5
mis  78:2
misapplication
  201:23
mistake  148:24,25
mit  53:24,25 54:9
  55:25
mitigating  196:11
model  24:11 159:12
molten  191:10
moment  201:6
monday  76:24 77:23
  124:15 127:2
  209:13 210:18,22
  211:2,10,21 212:2
  212:19
month  58:2 213:3
monthly  169:1
months  58:6 133:14
mop  169:6
morning  5:18 8:8
  76:24 77:23 212:21
motion  99:9
motivation  49:19
motor  73:7 74:25
motorcycle  75:3
mouth  108:16
mouthful  235:23
move  15:17 19:10
  25:5 101:24 140:4
  231:14 234:19

242:22
**moving** 101:10,13
101:20,20,21
**multi** 165:13,16,20
214:7
**multiple** 39:17
42:10 61:16 62:4
84:5,8 94:5,8 96:5
178:15
**mvr** 76:8,19 111:11
111:20 141:4 251:3
253:23

**n**

**n** 3:1 8:17 10:21
**nail** 119:23
**name** 9:7,9 12:23
13:10,13,18 19:15
29:12 65:21 68:19
**named** 45:13 71:23
71:23
**names** 68:22
**national** 153:1,10
153:15,15 175:20
251:10,16
**nationally** 175:24
**nature** 32:9
**near** 200:11 222:15
222:19,20,22
230:20,23 237:14
237:17,18 239:9,15
**necessarily** 9:20
14:17 84:6 115:4,18
119:6 140:14
182:23 188:23
193:24 223:9
**necessary** 247:18
**need** 46:24 82:5
98:22,25 99:4
102:16 118:3 125:3
129:16,25 164:13
172:18 204:24
220:17 249:4 255:5
255:6

**needed** 31:19 64:3
166:11 167:5
246:22
**needs** 107:14
**negates** 126:11
**neither** 223:3
**nema** 195:13,14,19
195:20 231:13
234:5 235:25 236:1
236:15,16 237:1
242:14,16,22
**never** 31:4 107:7
119:16,22 130:9
148:24 152:14
213:9
**new** 2:5,5 29:12
30:11,14,16 69:20
71:4 245:24,25
246:20
**nfirs** 81:2 169:23
170:13,22 175:19
175:21 180:5,6,18
180:20 181:1,19
182:9 183:8,21
184:17,24 191:22
**nfpa** 171:8 174:16
175:8,13,14,16,22
179:8,25 180:3
196:5 251:23,25
**nfpa's** 175:2
**night** 212:21
**nineties** 9:24 201:1
**noise** 188:21
**noises** 188:10
**noisy** 136:7
**nominally** 73:17
**non** 61:8 66:15 67:1
67:8,15,19,21 68:12
95:8,17 96:7 97:20
97:24 98:1,3,15
100:2,9 103:2 188:7
197:8 216:14 228:3
230:5
**normal** 161:13,14
161:20

**normally** 28:2
**north** 2:14
**northwest** 55:13
**notarial** 259:16
**notary** 1:17 5:13
258:8 259:5,21
**notations** 257:20
258:7
**note** 3:24 93:19
258:5
**noted** 258:19
**notes** 6:13 65:12
81:1 200:4
**notice** 3:9 4:4 15:24
15:25 16:3,6,10,13
16:15,18 32:20
**noticed** 27:7 83:25
**notices** 200:6
**november** 81:20
**npf** 140:3,6,7 181:16
190:8,13 251:3
**npfs** 62:6 66:17
139:25 177:25
185:16
**nuclear** 251:2 254:3
**number** 4:6,10,14
4:18,21,24 6:6,12
20:13 34:1,3,5,25
35:11,17,25,25 36:2
36:2,8,10,11,13,20
36:21,23,23 37:3,3
37:22 45:22 48:18
54:14 82:9,9 85:19
95:18 99:6,21
103:13 106:16
109:12 112:8
113:15 125:18
130:8,10,25 131:1
138:14 141:23
146:23,24 147:12
147:13 148:8 150:3
150:4 151:13
159:23 160:3,11
165:23 167:3
169:24 170:19

172:11 173:25
174:1 175:11
176:14,14 184:4
185:16 193:3,21
194:5,5 201:11
206:9 213:15
233:13 237:12
242:10 245:22
246:8,9 248:1
**numbered** 33:17
83:23 90:20 91:3
177:7 178:1 231:16
231:19 232:5,13,17
243:6 248:15
**numbers** 80:8 82:12
131:22

**o**

**o** 8:17 138:20,22,25
139:6,11 143:7
146:11,14 147:1
149:11,14 158:8
160:9 165:6,10,14
165:21 166:1,21,24
177:11 232:11,12
232:19 233:3,6,9
235:13 246:10,15
246:16 247:7
**o'clock** 102:12
240:4,6
**object** 23:14 38:23
66:21 120:4 139:7
148:10 173:12,16
178:4 187:1,19
191:2,19 244:1
**objection** 52:24
190:22 243:10
248:18
**objectively** 181:15
**obligation** 112:1,3
178:16
**obligations** 112:7
**obstacles** 160:8,9
**obtained** 196:6

obvious 228:5
obviously 6:22
  156:20 173:2
  183:17 189:7
  194:18 225:4 250:2
occasion 209:17
occupancy 187:22
occupy 54:2
occur 7:19 11:15
  178:13 255:11,15
occurred 9:24 29:13
  90:14 143:8 157:3
  176:13 178:12
  185:12
occurrence 170:1,8
occurrences 170:4
  170:14
occurs 15:1
october 249:14,16
  249:20
offer 74:25
offering 52:20
offerings 249:24
office 13:23
offices 1:19 4:1
oh 11:6 71:13
  152:19
oil 72:6
okay 7:23 9:4 10:11
  10:16 15:3,13,16
  16:9,22 18:10,25
  32:15 33:15 37:22
  39:23 40:13,23,23
  41:2 42:10,16 44:3
  44:12,15,20 51:2
  52:9 53:19 55:23
  56:5 57:16,18 58:19
  59:15,19 60:8 61:5
  62:9 63:2 64:23
  68:17 74:4,24 75:19
  78:12 80:20,23
  82:17,24 87:24 89:3
  89:15 91:15 92:16
  98:2 103:10 105:4
  106:21 109:4 112:8

113:11 114:3,8,20
116:18,21 117:22
119:3,22 120:14,25
122:15 124:24
125:8 127:11
144:20 145:4
150:22 153:7 157:7
157:21 158:25
159:11 162:12
168:2 177:18
178:18 182:7
186:22 189:24
192:10 202:15
204:20 205:1 207:9
207:13 215:18
216:7 221:17
223:12 224:2 225:4
225:23 226:10,19
227:17 229:2 231:9
236:7 239:18 240:2
240:9 242:9 245:2
245:18 249:15
251:8 253:14,16
old 2:15 16:5,10,15
  16:18 32:20
omitted 39:4
once 7:21 8:1,1,2
  31:10 137:7 222:11
  255:1
ones 9:21,22 48:23
  204:10
onwards 200:24
open 24:24 26:8
  76:8 79:10 141:1,11
  141:14 143:6,11,15
  143:20,23 153:13
  153:17,19 156:23
  158:11,23 160:15
  163:1 177:19
  197:19 198:9
  199:12,19 203:2
  214:8 220:2 221:7
  230:2,13 231:22
  232:6,16,18,23
  233:12,15,17 234:7

234:25 235:6,10,14
235:21 236:3,10
237:2,8,23 238:2,7
238:8,17 239:12
241:18 243:8 244:8
245:1,3,8 246:12,17
247:6,20 248:5,10
operate 120:11,12
  123:25 142:25
  143:5,14 144:7,16
  155:5,11 157:14
  161:16 204:4,13
  205:2 222:7 229:7
  255:5
operated 76:23
  77:22 79:5 114:18
  114:19,20 116:2
  121:2 122:17 123:9
  123:12,22 125:10
  125:20,25 126:16
  126:20 127:7 128:7
  128:13 129:8 134:9
  134:16 141:5,10
  155:20 177:19
  201:18 202:24
  203:12 206:19
  207:2,16 208:13
  210:16 211:9 221:4
operates 50:6,16
  128:22
operating 84:20
  95:3 114:5,21,22
  115:10,15 116:22
  117:9 118:14,17,18
  121:8,10,13 122:8
  125:23 133:11
  136:1,7,11,12 145:9
  162:17,23 163:2
  201:12 203:22
  204:1 205:20,25
  208:8 209:11 212:6
  212:10 219:25
  220:1,15,20 221:9
  253:25 254:25
  255:13

operation 75:11,21
  95:22 120:15,15
  121:12 122:5 134:3
  135:8,11,23 143:22
  204:21 252:9 253:9
  254:23
operational 144:21
  144:24 150:7
operations 75:15
operator 103:19,22
  256:1
operators 104:7,10
opinion 26:1 202:3
  247:18
opinions 24:15,17
  30:14 35:6,14,20
  36:15 37:2,6,8,10
  38:17,18 56:15,17
  56:18,20 60:20
opportunity 89:10
  89:24 90:1 231:11
  236:18 242:20
opposed 11:1 19:21
  72:3 101:14 121:20
  144:25 156:6 161:3
  198:5
opposite 95:9
optical 48:7,13
order 68:3,11 98:21
  102:13 118:1 240:8
  240:15 241:13
organization 137:5
  195:16 196:15
organizations 27:10
  171:9
orientation 221:13
  221:15
origin 27:8,13 87:13
original 3:24,24
  78:15 92:9 257:3,8
  257:9
originally 16:9
  27:14 173:25
osram 151:2 152:12
  154:23 239:22

242:15
**outcome** 63:20 64:1
  66:13
**outdoor** 214:20
**outdoors** 219:14
**outer** 96:12 139:4,5
  139:10,12,13,16,18
  201:16,21 221:18
  223:5 226:20,22
  229:5 250:14
**outlet** 188:19
**outside** 15:1 139:17
**outsider** 64:21
**outward** 100:5
  101:7
**overlap** 49:12 51:6
**overlaps** 45:4,10
  49:24
**overlooked** 155:2,15
  155:24 156:1
**overwelming** 95:4
**owned** 23:4
**owner** 103:18,22,24
  104:1,17
**owners** 104:7,9
**owning** 23:19

**p**

**p** 8:17
**p.c.** 1:20 2:9 4:2
**p.e.** 1:13 3:3,13 4:13
**p.m.** 209:12,12
  210:17,17 211:9,10
  211:23,24 212:1,1
  256:8
**pa** 143:8
**pacific** 55:13
**package** 93:13
  109:20 130:19
  131:5,8,10,12
**packaging** 93:1,10
  110:14 231:2
**page** 3:2,8,11 4:8,12
  32:19 57:6 74:16,17
  75:8,8 91:3 112:23

132:4,8,9,9,11,11,13
132:14,22,23
141:23 155:22
160:2 165:15,23
166:23 171:18
200:3,4,4 201:10
213:18,19 214:5
215:15,24 216:7,10
216:12,15,17,19
220:19 224:15,24
224:25 225:8,19
228:21,24,25
229:23 231:6,10
242:10 252:4 253:6
257:22 258:8,9
**pages** 1:1 32:18
  70:13 91:3 130:5,11
  130:11,14,24,24
  131:18 132:5,17,19
  133:3,4,6 137:24
  138:14 148:22
  149:5 193:3,5,6,7
  193:14,15,17 194:4
  227:22 228:1,14
  252:24
**paid** 9:23 10:23
  11:14,19,25 38:10
**pains** 5:4 258:21
**paper** 1:7 68:18
  69:1,10,13 73:2
  75:24 76:4 81:22,24
  93:15 130:15
  133:25 136:20
  137:2,10,15,18
  150:10 194:8,10,14
  194:14,25 210:1
  213:15 258:2
**paper's** 136:24
**paragraph** 42:13
  48:17 49:1,8,19
  50:24 51:2,11 52:9
  52:19 53:1 54:7
  83:23 90:20,21 94:2
  94:11 95:2 97:6,8,9
  97:25 99:21 101:16

102:21 103:13
106:7,8,13,14,16
107:10 112:8
116:21 117:1,16,20
117:23,23 120:14
123:21 124:18
125:18 126:10,12
133:10 134:2,8
135:2 136:15 141:8
142:3 143:4 146:8
151:12 155:1 158:4
158:24 159:3,4,10
159:10,22 160:3
163:4,5,7 164:4
165:5 168:2 169:9
174:13,25 176:23
176:24 177:2,23
181:13 183:2,3,4
185:19 189:9,10
192:10 197:17,18
198:16,17 200:9,10
229:24 231:19
232:5,13,17 248:15
**paragraphs** 40:10
  94:7 117:15 231:17
  237:21 241:17
  243:6
**parallel** 101:5
**pardon** 139:22
**park** 13:23
**parking** 94:12
  192:21 213:23
  214:20
**parlance** 235:12
**part** 15:5 23:2 67:5
  67:5 69:7 75:2
  82:22 94:10 109:19
  130:19 131:4 133:6
  134:12 135:3,22
  137:4 147:16 148:4
  198:14,24 219:24
  231:25 233:25
  243:5 245:2,9,12,13
  246:25 247:1
  248:12 250:16

**participate** 105:23
  105:25
**participation** 26:19
**particles** 86:12
  95:23 96:10,12 98:8
  98:17 99:10,17,23
  100:4,8,20 101:2,7
  101:9,10,13,19,22
  102:2,4,5,22 103:1
  112:16 139:3 140:2
  190:8,13 228:2,8,14
  229:11
**particular** 9:10,23
  10:11,20 14:12 16:8
  22:10 23:12 24:3,6
  25:18 28:21 44:11
  49:8 61:14 63:12
  65:8 75:22 76:14
  80:9 85:5 103:21
  109:3,18 115:20
  130:3 131:15
  136:14 152:17
  159:13,18 182:11
  183:1,23 186:17
  188:13 194:19
  198:5 203:11 205:8
  224:5 233:6 239:19
  254:10
**particularly** 84:24
  115:12 164:25
**particulate** 163:13
**parties** 5:3 6:9 30:1
  71:21 72:3,8,17,24
**partly** 26:14
**parts** 14:24 78:14
  187:15 227:7
**party** 29:23 71:25
  72:25 73:3 257:7
**pass** 14:8 232:8
  233:1,19 238:9
  246:3,14 247:4
**passive** 61:8 66:15
  67:8,15,21 95:8,17
  96:7 97:20,24 98:1
  98:3,15 100:2,9

**[passive - population]**

103:2 188:7 197:8
216:14 228:3
**passively** 95:5,6,9
95:10,10,15 230:5
**pay** 10:2 179:3
**paying** 9:18 10:9
**payment** 12:4
**penalties** 5:5 258:21
**pennsylvania** 1:4
**people** 6:15 32:4
55:20,21 64:19
105:19 109:15
130:18 149:8
156:16 192:18
193:1 196:7 228:9
255:12,13,18
**percent** 97:15,17
113:17 114:16
115:5,19 119:17,19
119:21 120:10,11
120:17 121:15,16
122:1,2,6,12 123:16
123:17,20 127:25
128:9,15,24 129:24
179:18 203:23
204:2 205:14
206:21 207:7,23
208:11
**percentage** 122:15
170:7
**perfectly** 156:23
158:25 214:4,17
**perform** 27:18 28:1
50:3 51:2 55:12,19
63:5 64:12 69:8
85:3 87:14,16
115:18 117:11
160:24 161:10
207:12,14
**performance** 47:23
48:12,13 51:13
55:11
**performed** 6:20
30:25 61:7,17 62:5
64:11,15,23 75:16

142:10 144:5
175:18
**performing** 61:10
164:19 184:15
194:20
**performs** 50:4 123:2
160:25
**period** 17:7 116:4
135:24 157:6 166:5
180:22 183:12,18
183:18 185:6
188:22 202:14
211:20 212:22
**periods** 79:5 200:13
**perjury** 5:5 258:21
**perpendicular**
99:14
**person** 13:18 131:14
228:17 238:22,24
239:11 254:5
**person's** 238:23
**personal** 66:7 94:16
**personally** 13:11
61:1 139:8 183:6
**personnel** 83:24
177:13
**perspective** 27:6
145:23
**ph.d.** 1:12 3:3,13
4:13
**phenomenon** 95:16
**philips** 21:24 22:4,6
22:20,24 23:19,24
29:10,14,23,24 30:2
69:21 70:5,7 151:2
152:11 154:23
**photo** 144:20 150:3
**photograph** 143:9
**photographs** 6:14
27:21 89:7 99:10,15
156:21
**photos** 89:13,17,18
89:19 142:16,17,18
**phrase** 26:20 91:23

**phrased** 12:6
**phrases** 168:5
**physics** 162:21
**picture** 142:21,22
214:3
**piece** 133:24 138:2
179:13 213:15
**pieces** 81:22,23 96:5
229:11
**pig** 29:12 30:11,14
30:16 69:20
**pipeline** 73:13
**piping** 49:3 52:1,17
53:7,8
**pitted** 71:21
**place** 8:3,5 81:20
102:14 135:7
254:19
**placed** 111:14
197:20 198:10
199:13,20 202:8
**places** 40:11 77:8
84:6 163:20,22
**placing** 203:14
**plaintiff** 1:7,14 2:2
5:11 22:2 70:24
71:3,5,9,20,23
72:13 73:19 90:7
**plaintiff's** 3:16 4:19
15:19 32:19 33:22
33:23,25 36:3,5
70:17,20 86:8
213:13 214:23
216:8 218:19
229:18 231:6 249:6
250:20
**plaintiffs** 18:1 19:21
19:23 20:4
**plan** 87:20 205:3
**plane** 240:21
**planned** 231:15
234:20 242:23
**planning** 204:20
**plastic** 86:25

**play** 107:23 108:4
109:21
**played** 23:22
**players** 108:10,23
108:24 109:1,2,4,7
109:8,10,13,14,15
109:16 111:2 152:7
152:9,9
**plaza** 1:21 2:4,10
**please** 26:24 36:17
39:1 69:25 108:18
121:4 189:6 206:16
228:22 231:7
234:17 243:20
244:23
**plenty** 171:24
**plot** 82:1,2
**plus** 128:18 141:5
220:21,25 221:6,10
**point** 35:5 50:21
60:17 83:6,13,19
87:12 92:6 95:18
106:6 113:18
115:22 129:8 154:1
155:19 157:17
160:11,12 161:22
175:15 193:11
218:16,18,22,23
224:21,22 225:5
226:5,14,19,25
227:14 235:25
240:3 245:22 246:9
247:22 252:11
253:21 254:20
255:21
**pointed** 141:20
173:25
**points** 143:17 160:7
225:16,18,23
253:19
**population** 97:18
113:14,25 114:8
119:17,21 121:12
121:15,16 123:17
123:18 161:20

162:4 170:16 196:2
203:17 207:22
**pose** 103:7
**posed** 62:25 99:23
177:13
**position** 54:3 55:2
87:19 134:8 136:12
141:6,11,13 221:5
222:8 237:1 253:25
254:2
**positions** 219:25
220:1,15,20
**possesses** 230:6
**possession** 195:24
196:20,25
**possibility** 90:13
197:15 201:25
**possible** 69:3 178:2
186:10 196:16
201:14 202:1
**possibly** 207:5
**post** 90:5,11,18
157:9 158:20
**potential** 85:4
151:22
**potentially** 22:21
91:21 129:2 149:25
245:24
**power** 41:22 145:12
**powerpoint** 37:16
**practically** 178:6
197:15 237:20,22
**practice** 39:24,25
41:7 43:2 45:3,10
204:12 205:1
**practices** 73:8
137:14
**practicing** 41:11
168:10
**praxair** 13:9,9,11,16
15:9,11
**pre** 157:10,13
158:20 227:14
**preceded** 122:22

**predicting** 125:19
**predictions** 125:24
**prefaces** 245:20
**prefer** 186:21
**premise** 124:10
**preparation** 7:24
**prepare** 6:1
**preparing** 57:24
**presence** 155:4,18
**present** 10:3 31:23
32:1 64:5,7,14
65:14 89:19,21,22
90:2,17 141:17
145:7,10 158:11
159:1 250:2
**presentation** 171:5
**presented** 134:6
137:23
**presently** 9:13 12:11
12:16,20 13:4,8
18:5
**presents** 144:17
145:6 187:23
**president** 39:15,16
39:19
**pressure** 94:24 95:1
101:6 182:14
188:11 201:19
**pressures** 52:12
53:3
**pressurized** 49:14
**presumeably** 113:15
252:25
**pretty** 118:11 187:3
202:4 207:17
223:10 228:4,19
230:20,23 239:18
**previous** 36:18
37:24 38:4 39:2
58:25 70:1 121:5
134:23 190:2
205:17 209:7
**previously** 81:18
153:19 214:23
229:18 249:5

250:20
**price** 147:6
**priced** 167:14
**pricing** 147:8
**primary** 30:16
68:15 103:18 105:2
**principal** 151:3
**principles** 202:12
**print** 184:5
**printed** 40:14 56:19
184:3
**printout** 184:11
**prior** 7:9,12 31:6,22
56:15,25 57:3,4,9
63:7 68:20,22
112:11 133:14
183:25 195:23
196:18 197:7
210:15 211:7
221:19,24,25 227:3
. 227:13
**private** 192:15
**probable** 179:13
180:7,8 181:8
**probably** 12:24 17:8
18:3 19:16,19 27:16
66:11 72:21 83:8
85:19 92:15,19
99:17 102:17 105:5
106:1 144:11 167:6
175:15 177:12
188:17 203:16
210:11 247:13
**problem** 136:9
139:21 142:25
143:13 145:4
**problems** 182:4,5
221:25 222:2
**procedure** 1:16
34:14,16 38:16
**process** 55:11 59:8
92:4 100:19 105:20
105:24 106:1
109:22 182:8
184:16 189:21

197:9
**processes** 47:9 55:5
**produce** 148:21
149:5
**produced** 147:25
148:13,23 149:2
186:24
**producing** 95:23
**product** 49:16 50:5
91:22 111:19,23
112:6 137:12
149:17 151:15
152:17 165:22
182:22 192:11,14
193:24 194:1,2,7
204:25 205:9
218:24 219:1,17
250:6
**production** 5:12
69:12 228:2
**products** 22:3,6
23:8 149:21 159:14
192:17 195:17
200:2 250:3
**professional** 1:17
3:13 4:12 40:25
41:2,3,10 42:2,7
43:4,8,13,15,20,25
44:3,7,10,16 45:19
45:25 46:5,11,15,16
46:18,21,22,25 47:2
47:5 49:20 50:24
51:3 53:1 66:7
192:18
**professor** 53:17,19
53:24 54:8 55:1
56:2
**professors** 54:13
**professorship** 54:22
**profile** 3:13 4:12
40:25 41:2,3,11
42:2,7,11 43:9,13
43:15,20,25 44:3,7
44:10,16 46:16,22
47:3,5 49:20 50:24

51:3 53:1
**program** 135:7
**progressive** 48:9
**project** 12:3 14:6
15:2,6 27:15 30:25
51:4 61:18,20,23
69:9 219:3
**projectiling** 100:4,5
**projecting** 187:17
**projects** 28:24 48:18
54:17,20
**propagating** 101:6
**propagation** 100:25
**propane** 186:3
**properly** 221:24
222:3
**properties** 173:1
**property** 169:7
186:25 219:6
225:11 228:6
**propogation** 101:1
**proposal** 76:13,15
109:16,17,23
112:22 130:21
131:12,15 137:22
234:21 236:21
237:24 239:20
243:1
**propose** 76:11,18
**proposed** 76:7,21
109:19
**proposer** 109:24
**proposes** 247:5
**proposing** 231:13
242:21 249:1
**protected** 165:12,15
197:22 198:12
199:15,21
**protection** 235:18
238:13
**protocol** 202:24
203:13
**provenza** 70:18,21
74:25 75:2

**provide** 30:3 59:8
74:11 94:5 109:15
189:19
**provided** 6:9,16,19
31:2 58:20 59:6,21
112:21,25 120:22
130:15,25 133:7
138:3,8,13,16,17
147:21 155:3 156:9
156:12 157:25
191:6 193:7 194:3
201:7
**provides** 130:1
151:16
**provisions** 1:15
**proximity** 88:16
142:14 217:13,20
217:23 222:18
**psychology** 43:22
44:1,25 45:20 46:7
**public** 1:18 5:14
258:8 259:5,21
**publications** 37:24
38:19 171:4,7
200:24
**publish** 123:3
**published** 116:23
118:21 120:2,17
122:2,6,20 123:8
127:10 200:23
**publishes** 117:24
180:4
**pulsearc** 146:21
159:17 165:20
214:7
**pumps** 53:11
**punctured** 229:6
**purchase** 151:24
192:25
**purchased** 23:24
92:11 111:14 193:1
193:15
**purchasing** 194:2
**purport** 48:24

**purpose** 186:9
191:21 192:3 193:8
224:10
**purposes** 167:14
194:1,1 204:20
**pursuant** 1:14
**pursuing** 29:23
**pushed** 184:5
**pushes** 101:6
**put** 33:1 63:22
108:15,20 109:23
119:4 157:6 158:23
161:9 164:5 168:2
171:8 189:5 199:9
211:6 222:25 223:8
234:2 236:15
242:15
**puts** 104:2 242:25
**putting** 159:23
**pythagorean** 87:21

**q**

**qualification** 74:4
**qualifications** 37:23
38:19
**qualified** 73:25
74:11,19 259:6
**qualifies** 211:20
**quantifiable** 164:1
**quantified** 176:4,13
230:6
**quantifies** 113:19
**quantify** 87:5,16,18
98:11 158:5 164:4
165:2 189:23
191:23 218:8
**quantitative** 190:1
**quantity** 164:6
193:12
**quarter** 122:6
**quarterly** 163:23
**quartz** 48:4 95:23
96:4,10 113:2 190:8
190:13 200:15
201:18 228:2,8,10

228:14 229:11,12
**queries** 183:9 186:1
**query** 185:18 186:6
186:9,17
**querying** 183:9
**quesiton** 39:2
**quest** 71:18 74:8
75:9,10
**question** 6:23 7:11
11:5 12:6 14:21,24
15:3 18:17,18,22
19:1 20:2 23:18
24:1,25 34:18 36:17
36:18,22,25 38:24
39:4 40:19 41:17,25
42:1,5,19,20,22
45:21 46:5,13,20
48:15 50:7,22 51:21
51:23 56:16 57:1,8
57:17 58:24,25
62:17,25 65:25
66:22 67:17 69:25
70:1,4 74:18 78:2
80:4 85:24 86:2
91:23 95:12 96:22
98:9 100:12 101:15
104:4,18 105:7
106:6,12 107:22
108:5,11,20 109:4
109:12 110:23
114:23 115:6 120:5
120:7,13 121:4,5
122:10,22,24 124:9
124:10,13 125:8
126:18,25 127:11
127:16 133:2
134:21,22,23 136:3
143:3 148:11
149:15,24 152:19
158:18,19 159:21
160:22 161:5,6,16
162:22 167:12
171:6 172:13,16
173:13,17 174:18
174:20 175:1,17

176:5,6,11 177:12
178:5,14 181:24
187:2,20 189:2,5,17
189:25 190:2,3
191:3,20 192:4,7,9
196:1,18,22 197:1
198:15,25 199:2,9
203:3,6 205:16,17
206:4 208:3 209:6,7
209:20 215:10
217:14 225:5
227:16 228:19
230:16 236:8
237:15 240:1
241:15,21 243:4,5
243:11,16,18 244:2
244:5,14,16 248:19
**questions** 21:20,22
62:25 67:3 241:1
245:21 247:11
**quick** 135:19 250:22
**quicker** 245:18
**quickly** 70:11
**quite** 43:3 53:9 70:3
212:23
**quote** 68:12 211:6
**quotes** 168:4,4
248:16,23

**r**

**rack** 84:1,8,14 88:3
88:13 89:1 217:19
**racks** 87:17,19
88:17 142:13,15
218:12
**radial** 99:12,13,17
**radially** 101:11,13
101:18,21,24
**radiation** 47:21
229:5
**radioactive** 55:17
**radioactivity** 55:22
**rae** 1:16 259:4,20
**rain** 102:3,6 190:7
190:12,14 191:11

**raining** 187:17
189:15 190:4,10,24
**raises** 247:11
**ran** 75:18 114:9,13
114:15 116:2
**rand** 70:25
**range** 96:18 136:14
186:16,18 194:22
**rapidly** 52:11 53:2
**rare** 95:21 97:19
98:2
**rate** 169:10,17 170:8
172:23 173:5,20,23
175:4 176:3,15
230:6
**rated** 82:1,8 91:15
93:19 97:7,11,14
103:10,14,23 111:7
112:2,12 113:13,13
113:19,23 115:1,17
116:3 117:17,24,25
118:2,7,8,9,18,20,20
118:24 119:7,16
120:2,6,8 122:7,13
128:8,25 129:5,13
129:15,17,22,25
130:1 133:13
134:25 136:17
138:20,22,25 139:6
139:11 140:4,5,7,7
140:12,13,18,21,23
141:1,10,18 143:7
143:14,20,22 144:1
144:3,7,9 146:10,11
146:14,14,20,22
147:1 149:11,14
151:22,25 152:6,13
153:11,12,14,19
154:2,3,6,9,13,19,20
155:3,5,7,12,17,20
156:22 157:14,16
158:6,8,10,14,15,23
159:4,7,8,11,17,19
160:9,23 162:6
165:6,10,14 166:1

166:21,24 167:11
167:11 177:9,11
197:7 201:2 202:7
202:11,22 203:8,9
203:10,19,23 204:2
204:6,6,15,16,19
205:9,11,14,19,22
205:23 206:1,25
207:10,19,25
208:10 215:22,22
216:5,6 218:14,24
218:25 219:2,9,16
221:24 222:3,6
223:12,14 224:4,6,8
224:12,20 225:6,13
225:14 231:21,23
232:1,6,11,12,15,18
232:19,23 233:10
233:11,13,14,16,24
234:2,6,24 235:5,10
235:13 236:2,9
237:1,8,23 238:2,6
238:7 239:12
241:17 243:7,22
244:25 246:10,11
246:15,16,16 247:6
247:7,20 248:4,9
**rates** 164:22
**rating** 165:21
206:20,24 207:5,9
207:11,15,19,21,25
208:14 214:9
249:18,22
**rationale** 155:13
**reach** 113:2,6
164:15 173:11,23
247:18
**reached** 131:20
133:12 173:8
**reaches** 95:3
**react** 95:13
**read** 5:3 36:16,18
38:25 39:2 58:25
69:25 70:1 104:5
111:2 121:3,5

122:21,24 129:13
134:20,23 157:21
157:22,23 158:12
160:4 198:19 199:1
205:17 206:16
209:7 220:17
222:21,22 231:7
232:19 234:10
237:10 238:23
239:2 253:5 258:18
**reading** 5:6 40:23
143:12 243:17
253:6 254:3 257:15
258:5
**reads** 201:9 236:21
**ready** 39:12
**real** 118:5 119:4
**really** 14:11 19:25
28:5 30:24 31:4
39:16 40:18 43:24
72:19 74:21 75:12
84:12 104:11 118:1
123:16 149:24
160:7 166:6,6,18
168:10,21 174:12
175:22 178:15,21
182:10,20 183:1
192:4 195:15 197:8
220:7 227:14 228:9
232:2 248:15 250:8
**reason** 80:1,12,23
80:25 115:8 123:1
131:16 137:17
144:4 156:13 178:7
212:24 213:6 222:5
258:6,10,11,12,13
258:14,15,16,17
**reasonable** 26:25
179:19 214:17
**reasons** 152:15
154:7 257:17
**recall** 9:12 16:11,20
21:2,3,21 22:5,8,11
22:18,22 24:12
25:13 26:2,3,5,13

28:22 54:19 57:3,23
60:3,14,24 65:18
69:3 71:7,8 78:18
78:20 79:19 84:7,16
85:12 86:7 90:14
93:8,12 162:20
208:24 210:8 239:1
251:1
**recalls** 210:2
**receivable** 12:1,5
**receive** 16:9,12 59:4
**received** 9:17 16:15
27:11 32:21 45:19
47:1 131:23 257:24
**receiving** 131:15
**recess** 62:2 102:19
165:4 229:16
**recipients** 10:19
**recognize** 10:4
19:15 56:7 213:14
215:8 229:21
**recognizing** 196:11
**recollection** 16:5
30:5,17 31:14,20
61:19 84:13 90:12
90:16 93:2,24
152:23
**recommend** 15:14
28:7,12,14 231:15
242:24
**recommendation**
14:22 236:9,22,22
239:23
**recommendations**
28:18,23 105:20
111:17 135:17
136:19 137:9,11
155:2,16,16 252:20
**recommended**
14:14 15:5 137:13
200:15 205:13
**recommending**
14:25 234:6,13,15
236:1,25

**recommends** 112:9
112:18 141:17
252:12 253:10
255:22
**record** 34:7 75:14
102:18 148:16,18
165:3 179:9 257:8
258:20 259:12
**recorded** 180:25
**recording** 181:10
**records** 179:25
180:3 183:5,6
**recovered** 89:4,6,8
89:12 101:25
227:12
**reduce** 160:4,10,16
203:22
**reduced** 122:19
**reduces** 120:16
**reed** 73:18
**refer** 35:19 219:20
219:23 232:2
233:10 258:8
**reference** 24:3
36:12 49:7 199:5
200:18 206:11,13
215:20 216:11,12
233:4 234:1 243:21
245:24
**referenced** 166:10
228:13
**references** 151:9
227:23
**referred** 91:24
137:24
**referring** 35:13 37:4
101:19 121:18
125:13 130:4 142:8
151:19 170:18
231:22 233:24
246:10
**refers** 46:14,21
202:16
**refined** 27:17

**reflect** 70:19 249:16
**reflected** 119:7,8
167:3 254:12
**reflecting** 63:19
215:5
**reflection** 47:19
**reflector** 101:23
102:1
**reflectors** 76:8
**reflects** 83:11 132:5
132:13,14
**refrigerated** 21:16
**refrigeration** 25:7
**refrigerator** 25:8
**refurbishment**
194:12
**regarding** 32:12
59:22 101:15 153:1
185:15 223:24
248:8
**registered** 179:21
**regular** 79:6 124:2
124:11
**relabeling** 167:18
**relamping** 155:6,12
157:15 204:23
205:10,14
**relate** 53:7
**related** 7:8 49:5
50:5 52:15 54:18
58:9 61:23 67:8,11
75:20,25 85:7 94:24
117:5 145:18
174:11 184:25
191:18 231:25
**relates** 49:16 50:13
53:8 75:6,10 76:3
233:2
**relating** 115:16
**relation** 87:20
138:17 139:9
142:13 161:7 250:6
**relationship** 65:2,4
65:6 66:4

**relative** 34:16 43:10
43:21 58:21 61:17
62:6 63:23 85:2,22
87:19 120:22
125:24 138:12
**released** 100:1,8
**relevant** 50:25
172:2,7,9 182:1,10
182:19 217:24
**reliability** 170:3
**rely** 67:3 180:5
**relying** 67:13
**remain** 145:11
**remainder** 131:1
**remember** 9:25 16:6
20:6 22:15,16 24:2
25:16 29:17 31:16
58:1,8 71:13 92:7
116:10 131:25
153:24 162:4 190:6
204:19
**remote** 197:14
**rendering** 82:4,11
**rental** 164:13
**repair** 194:21
**repeated** 253:13
**repeatedly** 62:24
**repeating** 202:20
**rephrase** 7:12 11:23
18:17 45:23 57:17
189:8 244:4
**replace** 129:24
135:7,12,16,23
136:16 257:22
**replaced** 83:1,7,19
112:11 255:16
**replacement** 135:21
**report** 3:14 4:16 6:3
24:21 26:4,5 30:7
30:11 35:2,8,14,20
35:24 36:12,25
37:20,25 38:6,12,14
38:14 39:6 44:21,22
56:9,11,13,17,19,21
57:4,9,14,25 58:5,7

58:9,10,11,12,13,22
59:7,11,12,22,24,25
60:3,4,9,13,22
64:16 70:9 75:23
76:5 81:18 82:6,24
85:23 92:3,5,7 94:2
94:7 104:6,12,15
143:12 152:20,22
174:13 176:1
180:19 186:3
197:17 209:2,10,22
210:5,10,19,24
212:5,9,24 213:2,10
213:12 222:12
**reported** 252:1
**reporter** 1:17 36:19
39:3 59:1 70:2
121:6 122:25
134:24 205:18
209:8 259:5
**reporter's** 3:24
**reporting** 71:11
251:11,17
**reports** 6:12 33:22
33:23,25 36:4 67:6
84:3 186:8
**represent** 124:12
127:22
**representation**
84:23 126:2
**representations**
126:5 215:3
**representative**
126:6 184:22 234:5
235:25
**representatives** 90:3
90:17
**represented** 119:16
129:15 133:11
152:14,21 215:5,7
**representing** 2:2,7
30:1 215:7
**request** 62:10 82:17
**requests** 33:6

**require** 238:12
**required** 258:8
**requirement** 35:9
35:15,21 36:13 38:1
38:7,12 232:25
**requirements** 38:15
**requires** 14:6
**research** 54:13 55:2
55:3
**resistance** 187:25
**respect** 33:4 34:11
115:16 135:22
136:4 163:24
**respectfully** 191:13
**respective** 5:2
**respond** 55:11
**response** 147:22
**responsibility**
103:18 146:5
**responsible** 11:3,7
11:10 12:7 192:19
196:7 198:21
**responsive** 33:5
**rest** 244:13
**restate** 69:25 72:6
**restricted** 188:13
**result** 48:9 63:15
163:1 170:3 188:1
**resulted** 59:23 178:1
181:16 187:15
190:24
**resulting** 186:23
**results** 123:3
**resurfacing** 150:8
**retained** 26:11,20
27:2 28:8,20 29:22
29:25 65:8 66:25
71:25 140:10
**retention** 70:8
**review** 38:14 78:17
85:4 239:5
**reviewed** 6:3 7:3
78:12,14,19 86:6
88:9 116:15 184:12
210:12 219:21

238:20 239:4
**reviewing** 109:22
210:2,6 252:3
**rhiner** 62:21,23 63:1
89:24 99:16 152:21
**rhiner's** 152:20
**richard** 71:14
**richer** 246:8
**right** 5:24 7:23
12:11 13:2,12 19:6
19:9 22:1,19 25:18
34:24 35:22 39:10
43:24 45:24 57:15
68:4 84:7 93:17
100:7,16 105:6,14
109:2,11 119:11
124:6 126:24
131:25 133:4
142:22,23 149:9
150:18 159:8
163:10 173:6,9
174:1 183:24
191:18 198:14,23
198:24 206:10
208:6,11 209:19
220:3,14 225:23
227:11,15 232:20
236:7,11 253:18
255:7,8
**ring** 80:6 138:19
**risk** 103:7 104:19
143:21,23,25
144:17 145:6,8,10
151:18,23 158:12
159:2 167:23 168:3
168:8,18,21 169:8
187:24 196:12
202:4 214:9,18
216:22 217:4
218:21 225:21
255:3
**risks** 99:22 103:14
111:6,10,20 167:21
**river** 73:11

**road** 2:15
**roadways** 94:12
**robert** 2:3 5:18
**rof** 230:7
**role** 30:16,19,22,24
31:5 107:23,25
**roller** 150:8,10
**rollers** 150:13
**room** 8:6 150:16,20
**rose** 71:2
**rotating** 52:13 53:4
53:10
**rough** 90:12
**round** 57:9
**rounds** 56:25 57:3,4
**routine** 41:9 168:13
178:20
**routinely** 53:22
164:20 179:11
183:8 188:9 252:13
253:11 255:23
**rstern** 2:6
**rubberized** 86:23
**rubric** 185:2 225:18
**rule** 3:12 4:10
**ruled** 179:23
**rules** 1:15 34:10,14
34:15 38:16 62:22
179:16
**run** 39:25 162:9
185:18
**running** 60:9 112:12
113:15,17 114:10
121:25 144:3
243:13
**rupture** 84:20 86:13
113:9 201:21 219:5
225:11 228:5,7
255:3

**s**

**s** 3:7 8:17 103:10,14
103:23 104:20
111:7 112:2 140:13
140:21 141:1,10,18

143:14,20,22 144:1
144:3,7,9 146:10,14
146:20,22 151:22
151:25 152:6,13
153:11,12,14,19
154:2,20 155:3,17
156:22 158:6,10,23
159:4,7,11,17,19
167:11 177:9 201:2
214:9 215:22 216:5
216:6 233:10,13,16
233:24 234:2,6,24
235:5 236:2,9 237:1
237:8,23 238:2
239:12 241:17
243:7,22 247:20
248:4
**safe** 111:19 135:8,10
135:22 168:3,8
**safety** 120:1 226:14
226:17
**sale** 150:24
**saler** 210:10 239:5
**sales** 73:7 145:24,25
147:6 167:15
177:15 250:6
**sat** 149:5
**satisfactorily** 5:11
**satisfied** 241:2
**satisfies** 38:15
**satisfy** 35:8,14,20
37:25 38:6,12 39:7
**saturday** 209:13
210:18,22 211:11
211:21 212:3,19,21
**savings** 144:3
151:15 158:5
**saw** 16:3 184:25
185:2
**saying** 51:12 52:4
60:7 97:21 107:16
135:9,13 151:14
155:10 156:6 159:3
159:23 179:25
182:20 232:13

234:18 240:14
243:7 248:11 254:5
254:7
**says** 40:13 42:3,14
47:6 52:10 54:21
55:23 77:19 79:4
83:23 86:17 104:9
109:12 112:9
129:22,23 132:9
137:1 162:17
168:18 171:18
177:5 184:17 198:6
198:15,18,20
200:10 202:2
209:15 211:5
213:19 218:23
219:24 220:3,15,21
222:19 223:4
229:25 230:19,23
231:19 232:3,17,21
232:22 233:14
234:13 237:14,17
242:18 244:6 245:3
245:5,15 246:25
252:7,18 254:21,24
255:21
**scenario** 164:9
168:22,24,25
204:18
**scenarios** 186:16,18
186:20
**scene** 27:23,25 28:3
31:2
**schedule** 3:9 4:4
32:21,24,25 33:4
129:25 204:23
205:10,14
**schedules** 205:7
**sciences** 40:1,2,3
**scientific** 32:13
**scope** 60:12 63:9
82:23 174:23
**scratched** 221:19
223:5 226:20,22

**screens** 184:9
**se** 123:15
**seal** 259:16
**searchable** 185:23
**second** 32:19 33:19
33:21 49:19 50:24
51:2,11 52:25 74:16
74:17 75:7 83:23
124:8,20,24 125:9
126:11,13 141:23
160:12 168:3
198:23 201:5,10
216:7,12,15 217:3,6
218:15,18,23
220:19 226:5
228:21,25 229:24
229:25 231:6 232:5
232:16,22 233:25
235:14 245:12
248:12,15,21 252:4
253:6 255:21
**secondly** 159:13
**seconds** 128:21
**section** 34:24 35:3
39:9 57:6 149:3
171:20 215:16
216:18,21 217:5,6
218:21 219:4,7
225:20 226:10
228:24 231:17
236:12,16 242:14
242:16 249:13
252:5,18 254:6
**sections** 158:5 217:2
219:4 235:22,24
**see** 12:3 33:16 35:1
35:3 40:7 41:3
52:21 53:22 54:3
58:22 65:4 74:1
77:6 79:10 81:17
87:8 89:11,24 90:1
92:3 97:7 106:5
114:24 115:9
120:18 131:7 132:3
132:11 133:15

139:13 146:11
150:15 154:24
155:8 156:17
158:13 159:4
161:21 162:23
163:7 184:17 185:8
188:5 192:23
197:24 198:1
200:24 206:5,7,15
208:22 213:5,18
216:2,10,12,14,22
219:7,17 220:3,4,6
220:9,10,16,18
221:7 222:16
223:16 225:4,21
226:11 227:22
228:1 229:2,8 230:7
230:12,25 231:1,4
231:10,17,18 236:4
249:12 252:4,11,17
252:21,24 253:17
253:22,23 255:24
**seeing** 162:20 251:1
**seek** 82:20 240:8
241:12
**seen** 9:9 15:25 16:7
40:15 76:13,15 84:3
84:5 89:7,13 115:3
116:1 123:5,5
130:23 151:8
157:10 162:7,15
177:24 179:14
188:4 208:19 213:7
214:24 215:2,3
229:19,22 249:8,10
250:24 251:4
**select** 204:22
**selected** 92:5 183:11
205:1 254:9
**selecting** 194:1
**selection** 254:13,14
254:18 255:10
**self** 232:10 238:11
246:6

[sell - sodium]

**sell** 146:10 152:13
  159:6
**seller** 105:13,17
  107:3
**selling** 152:6 154:2
  158:13,15,21
  249:17,21
**sells** 159:7
**send** 10:16 60:17
  63:25 147:18
**sending** 10:12
**sense** 106:17 115:12
  142:2 155:17
  178:25 179:14
  197:14 210:21
  255:15
**sent** 10:13,15,21
  11:13 57:20
**sentence** 48:17 49:1
  52:9,16 79:4 101:16
  106:20,20 107:1,2
  108:25 109:7 110:1
  110:24 116:22
  117:1,19,22 124:6
  124:20,20,23,24
  125:9,13 126:10,11
  126:13 134:9
  141:16 151:13
  160:3 168:3,7,18
  169:15,16 170:11
  172:18 173:4
  181:13 197:24
  198:5,6,20 199:10
  209:25 210:14
  221:12 229:3,24
  230:8 233:25
  244:13 245:2,10,12
  245:14 248:17,21
  248:23
**sentences** 106:18
  124:18,21
**separate** 52:19
  176:8 209:16
**separately** 133:8

**separators** 80:5
**september** 133:13
  133:17
**sequence** 212:20
**serious** 229:4
**serve** 36:11 67:18
**served** 36:24 55:23
  65:10
**serves** 183:23
**service** 3:10 4:5
  175:24 178:16,20
**services** 6:16 195:7
**set** 80:9 114:13
  170:4 259:10,16
**sets** 142:16
**setting** 73:16 74:14
**settings** 192:18
**seven** 209:13,13
  210:18,18,22,22
  211:10,11 212:3,3
  240:4,12 241:5
  254:25
**severity** 168:19
  176:1,8,17
**sfpe** 171:8
**shape** 98:22
**share** 63:11 66:9
**shatter** 95:22,24
  96:1 97:22,23
  226:10
**shattered** 187:16
**shattering** 189:15
  201:14 202:1
**shatters** 99:8
**sheer** 196:14
**sheet** 132:24 257:1,3
  257:5,18,23 258:4,6
  258:7,9
**shelves** 83:14,15,17
**short** 79:5 125:20
  188:10,22 212:22
  229:5
**shorten** 160:6 162:1
  162:2,3,18 203:16
  204:17

**shortened** 160:20
**shortens** 159:25
**shorter** 47:22 116:4
  119:19 125:21
  128:5 135:24 162:8
  202:10,11 205:12
**shorthand** 1:17
  259:5
**shorts** 187:25
**show** 34:8 39:10
  42:6 56:5 77:12,16
  92:8 112:17 165:9
  198:8 199:17
  208:17 214:22
  229:17 250:19
**showed** 34:13
  114:25 251:24
**shows** 133:23 143:9
  143:10 147:11
  148:20
**shroud** 139:1,2,4,5
  139:9,13,16,20,23
  140:1
**shrouded** 197:22
  198:12 199:15,21
**side** 18:1,2 19:4,23
  19:24 20:4,5 45:24
  70:17,17,20 121:20
  142:21,22 150:19
**sides** 147:21
**sign** 5:3 257:19
  258:7
**signature** 257:2
**signed** 257:6,23
  258:21
**significant** 28:6
  49:12 161:7,19,22
  161:24 169:6 170:5
  188:24
**significantly** 47:15
  49:24 116:23
  118:16 123:23
  125:11,20 188:15
**signing** 5:6

**similar** 9:1,3 32:24
  72:16 73:14 141:19
**simple** 162:21
  239:14 249:3
**simply** 14:22 51:22
  123:16 127:6 154:5
  167:17 249:23
**simulating** 67:7
**single** 61:15 151:22
**sit** 19:5,9 21:1 22:1
  60:23
**sitting** 7:19,20 22:10
  147:24
**situated** 142:13
**situation** 18:20
  72:16 128:12
  231:14 234:19,23
  234:24 235:2,5
  237:25 242:22
**situations** 161:2
  188:5
**six** 38:15 240:4,22
**sixteen** 128:18
**size** 98:4,13,21
  196:14
**skill** 259:14
**skin** 229:4
**sleeve** 210:3,7,12
  215:12
**slides** 37:16
**slightly** 45:4,10
  163:3
**sludges** 55:17,20
**small** 92:21 99:23
  169:4 170:8 181:17
  188:14 203:16
**smelting** 41:20
**smith** 2:14 20:7 21:8
  25:21,24 63:13 64:1
**smithduggan.com**
  2:16
**societies** 44:17
**society** 44:9,11,13
**sodium** 94:24 95:1
  182:1,14 183:21

185:5
sold  115:14 136:21
    149:13 151:6
    153:16 154:3,5
    166:2,5,9,14,17
    177:6
somandepalli  8:16
    8:16 65:15 79:19
    184:8
somebody  15:5
    40:20
someplace  116:18
sophisticated
    137:14
sorry  34:15 36:4
    69:24 72:5 77:13,20
    78:2 93:4 106:11
    107:7 133:19
    166:22 207:22
    209:5 231:2
sort  14:13 33:20
    54:6 55:9 88:20
    121:19 197:13
    245:25 247:10
sorts  72:18
sound  188:11
sounds  50:8 156:6
    232:12
source  23:16 47:14
    47:17 75:5,6 92:10
    93:25
sources  84:5 91:21
    169:25
spaces  214:20
span  115:2
spare  83:14,16,19
speak  62:12 155:13
    212:5 235:22,24
speaking  52:22
    107:21 155:14
    158:21 173:2 178:6
    197:15 208:2
    237:20,22 248:4
speaks  158:25
    159:10

spec'ing  129:12
specialize  42:9
    171:5
specializes  40:1 47:7
specialties  41:5
specialty  8:23 13:24
    13:25 14:3,4
specific  20:13 26:13
    26:14 27:3 28:15
    42:12,18,21,24 45:6
    45:12 51:25 54:17
    54:19,25 57:2,3
    60:3,14,15 78:14
    80:8 85:12 88:6
    92:6 93:9,12 98:10
    98:13 102:24
    106:18 119:23
    159:12 163:25
    179:8 181:5,23,25
    183:19 185:14
    191:5 196:18
    200:18 202:24
    215:2 233:4 252:7
    253:3,7 254:21
specifically  9:25
    11:17 15:3 20:16
    22:5 26:3 27:13
    28:19 31:16 36:12
    40:9 41:11,18 42:3
    42:7 43:11 45:6
    46:14,21 52:3 53:10
    54:16 55:18 57:7,23
    58:7 65:18 71:10
    78:20 81:4 85:17
    86:7 88:21 89:22
    93:8 94:21,23 96:8
    96:16 97:12 100:23
    116:10 125:1 140:1
    144:2 157:9 175:8
    175:14,17 181:20
    199:5 200:7 202:16
    204:10 209:15
    210:2,5 215:21
    229:21 233:11,14
    235:7 236:12 242:9

244:24 251:21
specifics  51:18
    196:18
specified  104:22,23
    136:21 219:25
    220:1,15,20 222:8
    235:19 238:14
    254:8 255:12
specifying  129:12
speculate  244:2
    248:19
speculation  196:17
speed  61:11 69:10
    69:13 96:15,16
    102:24 103:1
spelled  26:15
spend  31:18 53:25
spends  54:5
spent  55:15
spikes  117:4
spilled  75:4
spoke  68:24 69:15
spoken  31:22 32:3
    144:11 158:1
    203:25
spotted  84:10,14
spraying  189:15
spread  30:18 161:8
    188:15
ss  259:3
staff  164:23
stage  101:3
stages  59:23
stamp  131:22 149:1
stamped  131:18
stamping  148:20,22
stand  224:14,23
    254:1
standard  235:16
    245:25 246:21,21
    246:22
standardize  154:15
standpoint  27:4
    72:13 149:16

stands  223:10 254:2
star  12:21
start  10:13 33:17
    57:6 70:15 121:25
    123:24 125:12
    132:8 151:13
    172:18 209:25
started  84:20
    114:10 174:3 180:9
    187:24
starting  76:24 77:22
    200:24
state  11:4 86:12
    94:2 95:2 103:13
    104:12 118:23
    123:21 125:9
    126:25 133:10
    134:2 141:8 155:1
    163:4 169:9,20
    176:15 177:23
    197:18 235:7
stated  70:6 77:15
    104:15 113:3
    117:13 236:4
    238:21
statement  35:6 38:9
    77:2 134:7 136:15
    209:22,24
statements  258:20
states  1:3 42:8 151:6
    204:3 230:1
stating  241:16
station  25:9
statistical  115:23
    169:12,19 172:20
    172:21,22,25
    175:19 197:14
statistics  170:22,23
    171:6,10,16 172:11
    174:17 176:24
    179:10 180:1
    182:16
status  12:4 225:17
stay  148:17

Veritext Corporate Services

**stern** 2:3 3:5 5:17,18
15:24 33:15 62:3,18
63:2 67:7,24 68:5
68:17 81:15 82:5
88:10 90:11 102:20
108:12,17 110:6,13
110:18,21 137:3
138:21 148:15,19
149:4 152:3 195:1
199:6 205:16 216:1
229:15 240:7,13,19
240:23 241:3,7,12
241:24 242:3,7
244:4,17,21 256:6
257:9
**stick** 9:21 107:9
**sticker** 216:2
**stipulated** 5:1
**stop** 154:1 241:4,4
245:19
**stopped** 114:1,22
122:1 152:6 157:25
**stops** 115:10
**storage** 25:3 86:24
88:13 89:1 142:14
**store** 222:15,21,23
230:19
**stored** 75:13 84:1
85:20 86:14,16,19
89:5
**stores** 214:13
**straightforward**
129:10 248:24
**strain** 201:5
**strength** 48:2
**stress** 49:14
**strike** 88:10 138:21
152:3
**strong** 41:21 198:4
236:13
**structural** 101:4
138:24
**structure** 72:12
233:22

**structures** 47:17,18
48:8
**stuck** 188:18
**study** 38:10 44:5
132:25 133:9
**stuff** 5:20
**subject** 109:17
138:12 169:11,18
170:5 236:15
242:15 246:1
**subjects** 236:23
**subscribe** 258:19
**subsequent** 84:18
**subsidiaries** 12:18
**subsidiary** 69:4 72:5
72:7
**substantial** 105:3
108:1,2,3
**substantially** 102:8
103:15,25,25 104:8
105:8,8 106:22,23
109:9 110:7,8
**succeed** 50:19
**successful** 66:14,16
**sudden** 52:14 53:5
**suggest** 57:2 99:11
212:14 236:2 249:3
**suggested** 23:17
63:4 133:1
**suggestions** 52:20
**suggests** 244:24
247:10
**suit** 73:10
**suitable** 231:21
232:6,15,18,23
233:12,15,16
235:10,21 238:6,7
238:16 244:25
246:11,16 247:6
248:10
**summarize** 35:18
36:14 37:2,5,8
**summarized** 251:13
**summarizes** 6:21

**summary** 77:10,16
**summit** 31:7 136:24
137:2 143:7,15
194:8 209:11 210:1
210:4,16 211:8
212:6,10
**sunday** 209:11
210:16 211:9,21,23
211:25 212:22
**supplemental** 3:16
4:19 211:18 213:1
**supplemented** 213:9
213:12
**supplied** 257:18
**supplying** 200:20
**support** 35:18 36:14
37:1,5,8
**supporting** 65:20
**supposed** 140:19,23
**sure** 7:11,12 10:18
11:6,20,24 19:7
23:21 37:2 42:5
47:11 50:7 57:13
58:18 65:25 71:19
72:22 74:14 91:19
95:11 102:16
109:13 114:12
120:12 126:19
149:8 158:4 159:22
166:3 179:18
180:16 185:24
199:24 213:7 215:1
215:9 217:24
252:19
**surface** 150:13
**surprise** 166:8,13
**surprised** 85:6 90:2
147:23 148:3,5
195:14 196:3
**suspended** 256:9
**sustained** 188:22
**switch** 145:13
255:13
**switched** 202:19
211:12

**switching** 113:11
**sworn** 5:13 211:1,13
211:16 212:13
259:11
**sylvania** 151:2
152:12 239:22
242:15
**sylvania's** 154:23
**synomyn** 96:1
**system** 75:3,5,21
136:22 201:23
223:16,18 251:11
251:17
**systems** 43:3 49:4,8
52:1,17 53:6,7,8,9
87:19,20 254:25

t

**t** 3:7
**tab** 80:5,14,16 130:9
130:10,24 131:1,9
137:25 138:14,18
141:22,23 146:23
146:24 147:12
148:8 167:3 170:19
170:21 171:16,22
171:22 172:20,20
173:25 174:1,6,6,9
174:12 175:11
177:3 184:4 193:3
193:21 194:4,5
196:21 197:3
201:10 206:8
213:15
**table** 79:10,13,16,20
80:1,20,24 91:4,5
92:9 93:16 201:9
224:25
**tabs** 33:17,19 79:21
79:24 80:3 81:9,13
172:6 174:14
**take** 8:3,5 15:20
44:24 50:12 57:21
58:9 61:25 119:3
125:3 126:18

129:11 132:3
142:18 143:12
151:12 158:14
163:5 164:25
165:18 182:16
187:11 190:14
212:12,19 215:6
229:23 231:11
236:6 237:1 242:19
244:7 249:7 250:21
**taken**  1:13 6:8 58:6
89:20 99:11,15
143:10 156:22
166:18 167:20
168:1 202:6
**takes**  164:12
**talk**  7:17,23 14:23
17:5 62:15 94:20
95:21 97:6 100:22
106:16 108:25
120:14 124:25
125:18 139:23
163:6 164:2 176:23
185:19 192:10
200:8 201:1 203:21
204:12 209:10
210:6 212:9,25
230:17,21 235:8
253:3 255:4
**talked**  43:18 60:16
100:11 174:9
175:25 190:9
218:22
**talking**  50:8 51:17
52:7 61:21 62:4
86:18 93:4 100:3
113:13 138:18
141:24 142:2
151:21 157:9 164:3
165:6 170:13
172:14 174:3,5
187:6,7 198:23
206:23 207:1 220:8
224:19 232:11
239:11 247:19

**talks**  53:6 106:10
108:25 109:1,7,8
117:16 124:7 200:4
209:22 222:12
224:8 233:11,18
235:1,2,14 236:11
242:11 246:11,17
253:17
**tank**  75:11 186:3
**task**  12:14 26:13,15
27:16
**taught**  55:1 143:21
**tech**  12:22
**technical**  6:18 27:6
32:11 39:20 40:4
194:6
**technically**  161:20
**technologies**  92:6
**technology**  32:16
47:10,13,14 54:23
91:12
**telephone**  2:5,11,16
31:3 60:7
**tell**  5:25 11:17,21
71:21 72:19 78:21
81:21 92:25 93:9
96:7 98:4 122:15
142:6 167:19
173:14,14 176:1
196:13 224:2,7
244:23 250:8
**telling**  190:18
**temperature**  73:7
82:3,10 96:17 113:4
113:6,7,8 141:24
160:16 162:23
201:19
**temperatures**  96:18
113:2 163:2 187:3
188:2,12,21 191:10
202:2
**ten**  17:9,9,11 37:25
38:20 114:5,9,14,15
122:8,13 125:21
134:10,18 135:1

160:25 162:9
202:17,18,20,21
203:20 204:5,7,9,14
204:16 205:21
217:20 218:13
**tenant**  104:2
**tend**  14:8 96:9 160:4
160:6 192:16,23
234:2
**tendancy**  230:5
**term**  99:25 111:1
**terms**  168:19
**test**  61:15,15 63:7,8
63:17 114:5 115:8
115:13,18,24 119:1
119:21 120:9
127:13,14,18,19
160:24 161:10
202:17,24 203:13
204:17 232:9 233:2
233:5,20,21 234:1,3
238:10 246:3,14
247:1,5,9
**tested**  114:1 118:15
122:7 161:9 203:18
**testified**  5:14 38:5
145:20 209:20
**testify**  74:1
**testifying**  65:9 67:1
67:19 68:12
**testimony**  19:7 30:4
34:25 38:11,20 39:9
74:12,24 75:8
130:23 131:24
157:11 209:15
211:1,14,16 212:13
257:17 258:6,19
259:12
**testing**  62:4 90:5,18
115:1,11,16,17
118:12,16 202:16
205:24
**tests**  61:2,6,7,10,16
61:21 62:4 63:5,6
63:15,20,23 64:2,6

64:11,12,15,23
65:12 66:13,19
121:8 123:2,3 125:6
162:7,12
**texaco**  72:5,7
**text**  37:16 215:7
**tgcooper**  2:16
**thank**  41:19 42:25
43:7 48:16 113:11
206:6 249:5
**theorem**  87:22
**theoretical**  197:13
**theories**  51:9 52:5
**theory**  51:18,18,20
**thereof**  257:7
**thermal**  40:1,2,3
47:8
**thermodynamics**
40:5 48:2 49:10
**thin**  86:25
**thing**  17:20 46:10
54:6 67:21 78:19
138:11 157:17
207:9,19,25 208:7
**things**  6:24 49:15
50:4 53:11 54:18
55:10 59:10 72:18
86:25 111:5 156:13
159:9 165:2 192:2
194:22 214:15
**think**  6:20 11:4 12:9
20:25,25 23:3 24:17
26:7,25 27:5,15,15
28:10 33:22 34:13
39:4 40:7 44:17,20
47:4 48:14,15 49:7
49:9 50:17 51:21
57:1 60:14 61:19
63:6,24 66:8 69:14
69:18 70:6 72:16,21
73:2 74:18 80:4
84:23 90:23 99:13
100:7,13 105:4
108:5 110:18 118:8
120:6,7 124:9,14,16

**[think - two]**

126:13 127:4,16
130:17 131:3
132:19 133:19
134:21 136:3 142:1
143:17 144:9,14
152:19,20,22
155:22 158:20
159:20 160:22
162:21 167:24
168:12 171:4 172:8
174:11,23 175:14
176:5 179:19
180:15 188:17
189:18 192:6,24
193:7,18 197:13
207:17 209:19
211:15 213:13
214:3 217:25 223:9
227:5,7 228:4,16,18
235:22 236:20
239:14,15,17 245:6
254:7
**thinking**  247:13,16
248:20
**third**  74:16,17 75:6
199:10 215:14
216:1,18 228:23
235:17 241:20
**thomas**  2:13
**thought**  77:17
107:12 109:5
172:14 189:4 190:3
**thousand**  96:23
128:18,18 165:14
166:1 186:25
187:17 189:16
190:25 228:15,16
**three**  29:2 74:9,10
105:5 137:12
177:23 204:8
231:16 235:3,4
237:21 242:24
253:21
**thrown**  104:9

**tied**  52:21
**time**  9:16 16:3 18:10
19:5 23:23 31:17,19
31:20 37:11 54:1,2
54:5 55:15 56:1,4
60:17 62:23 64:17
79:6 83:6,13,17,20
89:23 90:3 92:11,16
92:19 97:15 101:8
106:4 113:16,18
116:4 118:14
129:11 131:2 135:6
135:20 149:10
153:24 154:1,11
157:6 164:11 166:5
166:9 183:12,18,18
184:2 188:18,22
202:19 207:22
208:24 211:20,22
212:22 218:11
235:25 236:6
241:20,23 243:12
243:13 246:20
**times**  5:21 17:1,17
20:11,15 31:9,25
32:2 53:21 58:8
76:2 83:18 96:11
105:5 178:18
179:15 180:5
182:24
**timing**  24:2 158:18
**title**  39:18 242:11
**titled**  219:5
**today**  5:25 7:3,6,12
15:17 22:11 31:6,22
39:7 54:3 59:13
60:24 64:9 142:9
172:10 190:6
214:25
**today's**  7:9
**told**  50:11 67:20
85:25 105:13 107:3
110:11,15 111:4
202:8

**tom**  7:18 53:17,20
**tool**  193:25
**tools**  146:7
**top**  74:16 75:7 132:4
133:3 142:20
165:24 184:17
217:18 228:24
**topic**  54:25 239:25
243:1 246:7
**topics**  54:25
**total**  71:18 72:4,4,6
72:8 105:18 106:24
177:5 185:7 211:20
250:5
**totally**  105:9 106:24
110:9
**track**  9:20 10:5 18:3
32:2 135:4
**train**  109:5
**transcript**  3:24 5:4
5:7 77:14 78:9,13
78:15,15,17 238:24
257:10,20,22 258:5
258:7,8,18,20
**transcripts**  239:2
**transfer**  40:5
**translation**  96:25
**traveling**  102:23
**trial**  2:11 38:5 74:9
74:14,15,23
**trials**  74:2
**triangle**  224:16
**tribay**  76:7
**tried**  13:6 151:11
166:6
**trouble**  9:22
**true**  94:6 164:18
191:15 209:9
210:19 214:19
240:19,20 259:12
**try**  15:17 28:2 42:6
173:3 189:7 206:5
**trying**  50:18,21
52:21 100:14
104:10 106:2 126:9

138:7 149:6 156:2
192:5,8 197:4
**tube**  48:4 49:13,13
49:15 50:4 96:4,10
99:8,14 100:15,16
100:22,25 101:4
113:8 138:22,24
139:1,10,17,25
140:2,5,9 201:17,18
201:20 229:7
250:11
**tuesday**  1:22
**turbine**  14:10 75:7
**turbines**  53:12
**turbo**  53:10
**turn**  32:18 91:2
187:11 220:19
222:11 223:22
225:19 226:5
228:21 231:5 255:1
255:6,9
**turned**  76:25 128:4
128:4 202:19
255:19
**turning**  129:2
223:24 226:7
252:12 253:10
255:22
**twelve**  125:17
**twice**  137:6
**two**  4:12 12:10
14:23 20:25 21:1,3
21:6,25 28:21 29:3
29:8 30:13 32:18
33:8,10 51:15 70:13
72:3,8,11 73:15
77:8 81:21,22,25
82:6 106:17 112:23
117:15 124:18,21
130:5,11,14,23,24
131:18 133:4,6
137:24 138:13
142:16,16 143:9
147:4 150:15 160:7
167:12 168:21