1       though these lamps have been used for a

2       couple of decades by that time.

3   Q.  Who printed out these documents that are

4       within your tab number 19?

5   A.  Who pushed the print button?

6   Q.  Yes.

7   A.  Either an administrative assistant or Vijay

8       Somandepalli.

9   Q.  Did you look at any of the screens on the

10      computer or were you looking at the

11      printout?

12  A.  No, no.  I reviewed this data as we were

13      gathering the data and I was actually

14      communicating with the individual who was

15      performing the data harvesting.  So I was

16      involved in directing this process.

17  Q.  I see at the top it says "NFIRS Warehouse

18      Fires."  Why is this limited to just

19      warehouse fires and not other types of

20      fires?

21  A.  Because I felt that this was the most

22      representative type of facility to be

23      looking at in the context of this case.

24  Q.  And when you looked at this NFIRS data, you

25      saw only eight fires related to HID lamps;

```
 1        correct?
 2    A.  No.  I saw eight entries under the rubric --
 3        and there are two groups -- "Halogen
 4        lighting fixture or lamp" grouped with
 5        "Sodium, mercury vapor lighting fixture or
 6        lamps."  Under those two groups for a period
 7        of 1999 to 2006, the total was eight.
 8    Q.  I've got you.  So did you look to see the
 9        details of those eight fires?
10    A.  That, I have not done.  I haven't
11        investigated that.
12    Q.  Do you know if death occurred in any of
13        those eight fires?
14    A.  I know nothing about those specific entries.
15    Q.  What information do you have regarding the
16        number of HID lamp explosions, NPFs, at
17        facilities, other than warehouse?
18    A.  I actually haven't run that query.
19    Q.  In paragraph 56, you talk about heating and
20        ventilation equipment.  In those 415 fires,
21        how many involved exploding equipment?
22    A.  I don't know whether, on the one hand,
23        that's something that is searchable.  That
24        is, I'm not sure that that's something that
25        can be easily determined.  On the other
```

1    hand, through case-by-case queries,

2    ultimately, getting the fire department

3    report, to determine whether a propane tank

4    blew up or something like this, it's

5    something that can happen, but I don't know

6    in the context of the query that I carried

7    out because I did not attempt to acquire the

8    fire department reports.  It wasn't the

9    purpose of my query.

10   Q.   Is it possible that of all 415, there was no

11        exploding heating and ventilation equipment?

12   A.   I have no idea.

13   Q.   You don't know because you just didn't look

14        for that information?

15   A.   I didn't look for it.  I know that --

16        there's a broad range of scenarios.  This

17        particular query captured -- a very broad

18        range of scenarios generally associated with

19        heating, ventilating, and air conditioning

20        equipment.  As to what the scenarios are, I

21        would prefer not to guess.

22   Q.   Okay.  In the 415 fires that were identified

23        as resulting from heating and ventilation

24        equipment, how many of them produced a

25        property over a thousand degrees C?

1          MR. CAMPBELL:  Object to the form

2     of the question.

3   A.   Those temperatures are not pretty unusual in

4     the context of fires.  It's not something

5     that I've attempted to determine.

6   Q.   I'm not talking about the fire itself

7     because we all know that.  I'm talking about

8     the actual heating and ventilation equipment

9     that you've identified as being installed in

10    warehouses and has accounted for 415 fires.

11    We could take "accounted" and turn that

12    to "cause."  So 415 fires caused by heating

13    and ventilation equipment in warehouses.  I

14    would like to know, of those, how many of

15    those resulted in any parts of the heating

16    and ventilation equipment being shattered,

17    raining, projecting, at over a thousand

18    degrees C?

19         MR. CAMPBELL:  Object to the form

20    of the question.  Go ahead.

21  A.   So one of the most common causes of fires in

22    any occupancy is electrical, electrical

23    causes, and electricity always presents that

24    risk.  Electrical fires that are started by

25    either high resistance shorts or direct

1    metal-to-metal arcing do and can result in
2    temperatures that are just as high, if not
3    higher than this that would cause copper to
4    melt and so forth.  In fact, I've seen
5    certain situations, you can see glass
6    melting, which is not the case in the
7    context of non-passive failures of HID
8    lamps.  So electrical causation of fires
9    routinely will cause arcing, very loud
10   noises, certainly localized short duration
11   pressure buildups that creat sound, as well
12   as elevated temperatures, and if that
13   particular event is restricted and confined
14   to a very small area that doesn't
15   significantly spread, there can be minimal
16   consequences associated with that, and I
17   think all of us have probably experienced
18   that at one time or another when we've stuck
19   a fork into the outlet, as my daughter did
20   when she was four, and made a very loud
21   noise.  So the elevated temperatures that
22   are sustained for a short period of time
23   aren't necessarily in any way indicative of
24   significant damage.
25   Q.  That's all great, but you know, as I do,

1    that didn't have anything to do with my

2    question, to be honest with you.  Frankly,

3    you know --

4  A.  I thought --

5       MR. CAMPBELL:  Put your question,

6    please.

7  Q.  Obviously, I wasn't clear, so I'll try to

8    rephrase it for you, because I didn't write

9    this paragraph 56.  You did.  In this

10   paragraph 56, you say "Heating and

11   ventilation equipment installed in

12   warehouses accounted for 415 fires," and I

13   want to know, of those 415 fires, how many

14   of them had heating and ventilation

15   equipment spraying, raining, shattering, at

16   over one thousand degrees C?

17 A.  I mean, I can't answer that question.  I

18   think that the characterization that you

19   provide is not something that I can get my

20   arms around, nor something that engineers in

21   the process of doing this kind of

22   investigation would actually be able to

23   quantify in some useful manner.

24 Q.  Okay.  So you don't have the answer to that,

25   to the question that I asked?

1    A.   Well, I was quantitative, actually, in

2         answering the previous question, which I

3         thought was the same question, and I don't

4         know about raining and whatever else it is

5         that you characterize.

6    Q.   Do you remember earlier today you used the

7         word "rain" to describe what happened to the

8         hot quartz particles after an NPF?

9    A.   Yes.  What I talked about is dropping down.

10        I may have said "raining down," yes.

11   Q.   That's why I used the word.  I'm using the

12        analogy now.  You used "rain" for your hot

13        quartz particles after an NPF.  I want to

14        now take your "rain" to heating and

15        ventilation equipment installed in

16        warehouses accounting for 415 fires --

17   A.   Uh-huh.

18   Q.   -- and what you're telling me is you just

19        don't know whether in any of those, all of

20        them or none of them, that actually

21        happened --

22             MR. CAMPBELL:  Objection.

23   Q.   -- that any heating and ventilation

24        equipment resulted in the raining of one

25        thousand degree C heating and ventilation

1     equipment.

2            MR. CAMPBELL:  I object to the form

3     of the question.  Go ahead.

4   A.  So what I do know is that, in the event of

5     the specific examples that I have already

6     provided, is if you have, say, an arc

7     between one energized conductor and another

8     one that is not, you're going to have very

9     high localized currents, very high

10    temperatures, and molten metal can drop down

11    and rain down and that happens in electrical

12    faults.

13  Q.  Respectfully, though, you don't know if

14    that's the cause involved in any of these

15    415 fires.  That may all be true about

16    arcing and combustion and fires, but you

17    don't know if any of these were

18    electrically-related; right?

19            MR. CAMPBELL:  Object to the form

20    of the question.

21  A.  The purpose behind the endeavor -- so the

22    effort that I undertook with NFIRS -- was to

23    quantify the frequency of heating and

24    ventilation equipment associated with fires.

25  Q.  In warehouses?

1    A.   In warehouses, and to contrast it with

2         various other things, including lightening.

3         That was the purpose.  Now, you're asking me

4         a question about information that really

5         didn't fall under what I was trying to

6         undertake.  Now, so I think almost by

7         definition, I don't know what the question

8         is because I wasn't trying to answer that

9         question.

10   Q.   Okay.  In paragraph 57, you talk about the

11        GE 750 watt lamp "is not a consumer product

12        and is used in commercial and industrial

13        locations."  What do you mean by, "it is not

14        a consumer product"?

15   A.   What I mean by that is that private citizens

16        would not tend to use those.  Those are

17        products that are used in industrial

18        settings by professional people, whether

19        they are responsible for the facilities,

20        such as David Kuzmick, was a good example,

21        in facilities such as warehouses, parking

22        lots, manufacturing facilities and so

23        forth.  That's where you tend to see these

24        lights and I think that that is the vast

25        majority of who the clients are who purchase

1       these.  These are not purchased by people

2       like you and me.

3   Q.  In your tab number 2, those first two pages

4       that we were looking at before, do those two

5       pages come with the lamp itself?

6   A.  I don't believe these two pages come with

7       the lamp.  I think these pages were provided

8       to David Kuzmick and Metso for the purpose

9       of making a determination as to what they

10      should be buying.

11  Q.  So at some point, Metso acquired a volume, a

12      quantity of 750 watt lamps?

13  A.  Yes.

14  Q.  Did these two pages or anything like these

15      two pages come with those purchased 750 watt

16      lamps?

17  A.  I don't believe -- I mean, these two pages,

18      Metso already had.  I think that the lamps

19      would have come in boxes with wrappers, and

20      that's my understanding.

21  Q.  And in looking at tab number 8, did this

22      document come with the actual lamps?

23  A.  I wouldn't expect this catalog, this lamp

24      product catalog, to necessarily come with

25      the lamps.  This is a tool that you use for

1      purposes of selecting a product for purposes

2      of purchasing the product and contains much

3      the same information that was provided to

4      Dave Kuzmick in the two pages behind tab

5      number 2.  This tab number 2 document has

6      technical information associated with the

7      750 watt product.

8  Q.  What industry is Metso Paper, Clarks Summit

9      facility, in?

10 A.  They're in the -- so broadly in the paper

11     industry, but they're in the business of, as

12     I understand it, equipment refurbishment --

13 Q.  What type of equipment?

14 A.  For the paper industry.  Coaters and paper

15     machines.

16 Q.  Are they in the insurance industry?

17 A.  No, no.  Well, my understanding is -- and

18     obviously, Metso is a large concern, so that

19     particular facility is in the business of

20     coaters and performing maintenance and

21     repair on coaters, that the concern itself

22     does a broad range of things.

23 Q.  Are you aware that they're in the insurance

24     industry?

25          MR. CAMPBELL:  Metso Paper?

```
 1                 MR. STERN:  Yes.
 2    A.   You're asking me whether they're in the
 3         insurance industry?
 4    Q.   Yes.
 5    A.   I don't know.  They may be.  If you look at
 6         GE, for example, they're also in financial
 7         services.  So they are a very large
 8         concern.  I don't know the entire breath of
 9         their activities.  So they may be in the
10         insurance business, for all I know.
11    Q.   You don't know?
12    A.   I don't know.
13    Q.   Is Metso a member of NEMA?
14    A.   I wouldn't be surprised if they were.  NEMA
15         is really in the business of electrical --
16         it's an organization that has to do with
17         electrical products and Metso is a large
18         concern and may have certain branches that
19         are associated with NEMA.
20    Q.   In 2002, was Metso a member of NEMA?
21    A.   I don't know.  I haven't attempted to
22         determine that.
23    Q.   Prior to the January, 2006 explosion, did
24         Metso have possession of any of the
25         documentation within exhibits 10 or 11?
```

```
 1   A.   That's a very broad question.  I mean, the
 2        population of employees in Metso is very
 3        large.  I would not be surprised if
 4        certainly, there would have been many
 5        members of NFPA within Metso that may have
 6        obtained information of the kind that we
 7        have here, people responsible for insurance
 8        matters, that would be connected with FM
 9        Global, IRI, or other insurance companies
10        that, let's say, are in the business of
11        recognizing, controlling and mitigating
12        risk, may have been aware of some of these
13        materials.  I can't tell you, one way or the
14        other, but just the sheer size of that
15        organization is such that it's entirely
16        possible.
17   Q.   I don't want your speculation.  I went
18        specifics.  My specific question is:  Prior
19        to the fire in January of '06, did Metso
20        have in its possession what you have in your
21        exhibit 10 and in your tab exhibit 11?
22   A.   That's a broader question than I can
23        answer.  I have not attempted to determine
24        whether Metso has had these materials in
25        their possession.  I can't answer that
```

1       question.  I can't answer as to whether

2       anybody had any of the materials behind my

3       tab 10 at Metso.  I haven't undertaken that

4       exercise of trying to make such a huge

5       determination,.

6   Q.  Can a 750 metal watt manufactured by GE

7       explode prior to its rated life?

8   A.  Non-passive failure really have to do with

9       the aging process that lamps undergo, so

10      it's impossible or highly improbable for

11      that to happen.

12  Q.  Can it happen?

13  A.  I think, in a sort of theoretical

14      statistical sense, there is a remote

15      possibility, but practically speaking, you

16      don't expect it to happen.

17  Q.  In the last paragraph of your report, in the

18      middle of the paragraph, you state, "It was

19      also clear by 2002 that open Halide Metal

20      fixtures should not be placed over

21      combustible material and that either

22      protected lamps (shrouded) or lens covers

23      should be used in such applications."  Do

24      you see that sentence?

25  A.  Yes.

1   question.  I can't answer as to whether

2   anybody had any of the materials behind my

3   tab 10 at Metso.  I haven't undertaken that

4   exercise of trying to make such a huge

5   determination,.

6   Q.  Can a 750 metal watt manufactured by GE

7   explode prior to its rated life?

8   A.  Non-passive failure really have to do with

9   the aging process that lamps undergo, so

10   it's impossible or highly improbable for

11   that to happen.

12   Q.  Can it happen?

13   A.  I think, in a sort of theoretical

14   statistical sense, there is a remote

15   possibility, but practically speaking, you

16   don't expect it to happen.

17   Q.  In the last paragraph of your report, in the

18   middle of the paragraph, you state, "It was

19   also clear by 2002 that open Halide Metal

20   fixtures should not be placed over

21   combustible material and that either

22   protected lamps (shrouded) or lens covers

23   should be used in such applications."  Do

24   you see that sentence?

25   A.  Yes.

1   Q.  As is common with me, I see that you've used

2       the word "clear."

3   A.  Yes.

4   Q.  That's a strong word here that you're using

5       in this particular sentence, as opposed to

6       the first sentence which says "should have

7       been," this is an affirmative word, "clear."

8       Can you show me where in GE's materials it

9       makes clear in 2002, "that open Metal Halide

10      fixtures should not be placed over

11      combustible material and that either

12      protected lamps (shrouded) or lens covers

13      should be used in such applications."

14  A.  All right.  So the first part of the

15      question has to do with, it says, "It should

16      have been clear," the beginning of paragraph

17      63, and then the middle of the paragraph, it

18      says, "It was also clear."  There is a

19      distinction here.  If you read the first

20      sentence, it says, "It should have been

21      clear to those responsible for maintaining

22      the lights."

23  Q.  Right, but I'm talking about the second.

24  A.  Right.  I understand that, but part of your

25      question included the first, actually.

```
 1              THE WITNESS:  Maybe you could read

 2      back the question.

 3  Q.  It was completely unrelated.

 4              MR. CAMPBELL:  Actually, you

 5      specifically made reference to it.

 6              MR. STERN:  No.  I said the way

 7      that he used it was different.

 8              MR. CAMPBELL:  He is answering your

 9      question that you put.

10  Q.  I can do it again.  In this third sentence,

11      you use the word "clear."  "It was also

12      clear by 2002 that open metal Halide

13      fixtures should not be placed over

14      combustible materials and that either

15      protected lamps (shrouded) or lens covers

16      should be used in such applications."  I

17      want to know, can you show me in the

18      materials where it was made clear, "By 2002

19      that open metal Halide fixtures should not

20      be placed over combustible material and that

21      either protected lamps (shrouded) or lens

22      covers should be used in such

23      applications."

24  A.  Sure.

25  Q.  Great?
```

1    A.   So first in the materials, essentially,

2         catalog that describes the GE products on

3         the page towards the end.  In fact, it's the

4         last page before the notes page.  It talks

5         about -- this is typical of the GE

6         catalogs.  They have warning notices at the

7         end of these catalogs, and they specifically

8         talk about the "Lamp Enclosure Type." If you

9         look at the left column, bottom paragraph,

10        in the middle of the paragraph, it says,

11        "For example, if the lamp is located near

12        combustible material or in an area which is

13        unoccupied for extended periods, an enclosed

14        fixture which can contain fragments of hot

15        quartz or glass is recommended.  For more

16        information, contact your fixture

17        manufacturer." So that is one location

18        where a specific reference to that issue is

19        made.  I mean, I would say that, more

20        broadly, for those supplying these kinds of

21        fixtures and facility managers and so forth,

22        when I say it was clear, the industry had

23        published very broadly on this issue.  You

24        see publications starting from 1985 onwards

25        or communications in the eighties and the

1       nineties that talk about the consequences of

2       using S-rated lamps, when to use them and

3       when not to use them, and you know, some of

4       those materials we've already identified.

5       One second.  I'm going to strain my eyes for

6       a moment.  So in the documents that were

7       provided by Andrew Kuzmick to David Kuzmick,

8       there's a caution immediately below the

9       table here and it reads --

10   Q.   You're looking at the second page of the tab

11       number 2?

12   A.   That's correct.  "The following operating

13       instructions must be complied with to help

14       avoid possible shattering and early failure

15       of the lamp," and it goes on to say, "Metal

16       Halide lamps are constructed of an outer

17       bulb with an internal arc tube made of

18       quartz.  The arc tube operated under high

19       pressure at very high temperature as high as

20       approximately 1100 C.  The arc tube and

21       outer bulb may unexpectedly rupture due to

22       internal causes or external factors such as

23       a system failure or misapplication."

24           So the combination here of the fact

25       that the possibility exists associated with

1       possible shattering and the fact that the

2       temperatures are very high, and it says that

3       in more than one location, is in my opinion

4       pretty clear communication that this risk

5       does exist and appropriate measures must be

6       taken.

7   Q.  I want to go back to the rated life analysis

8       that you told me about.  If a lamp is placed

9       inside of an enclosed fixture, the lamp's

10      life cycle will be shorter or its median

11      rated life will be shorter?

12  A.  So we should not confuse two principles

13      here.  The cycling of the lamp, which is the

14      duration over the period during which the

15      lamp is on -- that's cycling, okay, and in

16      GE testing, "cycling" specifically refers to

17      ten-hour cycling, in which the test is such

18      that the lamp is kept on for ten hours, then

19      switched off for some time, then turned back

20      on for ten hours, and so on, repeating this

21      ten-hour cycle.  So that's cycling.  The

22      rated life is a concept that has to do with

23      the median life of lamps when they're

24      operated under that specific test protocol.

25      What you're asking about is, what would the

1       median life be if the lamp were now in an

2       enclosed fixture, instead of an open

3       fixture.  Have I understood your question

4       correctly?

5   Q.  Correct.

6   A.  And I've already answered that question, but

7       I'll answer it again.  What I expect --

8       first of all, the rated life, as defined by

9       GE.  Doesn't change.  The rated life is the

10      rated life.  It's 16,000 hours for this

11      particular lamp.  That's what it is.  The

12      median life, if operated in otherwise

13      identical conditions as the test protocol

14      used by GE, other than now placing the lamp

15      into an enclosed fixture, I expect to have

16      probably a small effect that would shorten

17      the median life of a population of lamps

18      that are tested.

19  Q.  So GE got the 16,000 hours rated life on

20      these ten-hour cycles and then in the

21      materials here -- and you talk about

22      operating on five-hour cycle would reduce

23      the rated life by 75 percent --

24  A.  Yes.

25  Q.  -- and then we've spoken about that

1     operating a lamp at 120-hour cycle will

2     increase the rated life by 50 percent?

3  A.  GE states that in their materials, yes.

4  Q.  If you operate the lamp at some cycle

5     between ten hours and 120 hours, do you get

6     any extra rated life; does your rated life

7     increase at all; or it's either 120, ten,

8     five, three, two, one?

9  A.  So as GE defines it, it's ten or 120, and

10    then the lower ones that they specifically

11    call out in their materials.

12 Q.  And in practice -- although they don't talk

13    about it, clearly -- if you operate a lamp

14    on a cycle between ten hours and 120 hours,

15    does that extend the rated life, keep the

16    rated life the same as that ten-hour, or

17    shorten it, using the exact same test

18    scenario that they used in the lab?

19 A.  Remember, the rated life concept is one that

20    is used for planning purposes.  Okay.  So if

21    you know what your operation is going to be

22    like, you select the lamp, on the one hand,

23    your group relamping schedule on the other,

24    as well as any maintenance that you may need

25    to do based on the product you have

1    selected.  Okay?  So in practice, industry

2    does not and should not operate in a manner

3    where it does not plan ahead, but rather,

4    asks, looking backwards, "Well, how did we

5    use the lamps this week," and then in

6    accordance with that, change their

7    schedules.  The way GE intends these

8    materials to be used is, for this particular

9    product, to look at what the rated life is

10   and then to schedule your relamping at a

11   duration that corresponds to the rated life

12   or a shorter duration.  For example, Andrew

13   Kuzmick himself recommended to Metso 75

14   percent of rated life relamping schedule.

15   So that's how it works.

16              MR. STERN:  What was my question?

17              (The previous question was read

18              back by the court reporter.)

19   A.  Rated life does not change.

20   Q.  So operating a lamp on a cycle greater than

21   ten hours and less than 120 hours will not

22   change the rated life of that lamp?

23   A.  The rated life is what GE defines it to be

24   based on their testing.  If you now go to

25   Metso, and they're operating the lights as

1      they choose to, the rated life of that lamp

2      hasn't changed.  It's still what GE

3      advertises.  That's my answer to your

4      question.

5   Q.  Let me see if I can try and clarify this.  I

6      know what you want to say.  Thank you.

7      Let's look at -- do you see the 750 at issue

8      in this litigation in this booklet, in tab

9      number 8?

10  A.  It's right here.

11  Q.  Does it have a footnote reference?

12  A.  It does.

13  Q.  And the footnote reference is footnote 43?

14  A.  Yes.

15  Q.  If we go to look to see what footnote 43 is,

16      can you please read footnote 43?

17  A.  Yes.

18  Q.  Go ahead.

19  A.  "When operated on a 120-hour cycle

20      (minimum), lamp life rating may be extended

21      by up to 50 percent based on engineering

22      estimates."

23  Q.  So GE in this footnote is talking about

24      extending lamp life rating.  Is that any

25      different than rated life?

```
 1   A.  Well, what they're talking about here is,
 2       when operated on a 120-hour hour cycle, at
 3       the minimum --
 4   Q.  Correct?
 5   A.  -- lamp life rating may, possibly, but
 6       that's my addition, may be extended by up
 7       to 50 percent based on engineering
 8       estimates.
 9   Q.  Okay.  Is lamp life rating the same thing as
10       rated life?
11   A.  In this footnote 43, lamp life rating comes
12       burdened with having to perform an
13       engineering estimate, okay, and if you
14       perform an engineering analysis of the lamp
15       life rating, it may be increased when
16       operated on a cycle longer than 120 hours.
17       I think it's pretty clear.  That's what it
18       is.
19   Q.  Is lamp life rating the same thing as rated
20       life?
21   A.  So the lamp life rating is the median
22       population -- sorry -- the failure time at
23       which 50 percent of the lamps cease to
24       light.
25   Q.  Is lamp light rating the same thing as rated
```

```
 1       life?
 2   A.  Generally speaking, I can't answer that
 3       question.  I can only answer it in the
 4       context of footnote 43.
 5   Q.  We're looking at 43.
 6   A.  Right.  So in the context of footnote 43,
 7       yes, they are the same thing.
 8   Q.  So if a lamp is operating on a 120-hour
 9       cycle minimum, based upon GE's engineering
10       estimates, the rated life of that lamp may
11       be extended up to 50 percent; right?
12   A.  Yes.
13   Q.  If a lamp is operated on a 112-hour cycle
14       minimum, can the lamp life rating be
15       extended by any amount?
16   A.  No.
17   Q.  I want to show you a document we marked as
18       Kytomaa exhibit 5.  (Indicating.)  Have you
19       ever seen this document before I just handed
20       it to you?
21   A.  I have.
22   Q.  When did you see this document first?
23   A.  I've had these Answers to Interrogatories
24       for some time.  I don't recall when.
25   Q.  Is it on disk?
```

```
 1   A.  Yes, it should be.  Yes.

 2   Q.  And your report doesn't mention any of the

 3       information contained in these Answers to

 4       Interrogatories; correct?

 5   A.  So what I have -- sorry -- what is the

 6       question?

 7               (The previous question was read

 8               back by the court reporter.)

 9   A.  I don't know that that's true.

10   Q.  Does your report talk about the Clarks

11       Summit facility operating from Sunday at

12       eleven p.m. to Friday, eleven p.m. or

13       Monday, seven a.m. to Saturday, seven a.m.?

14   A.  Well, it's inconsistent with David Kuzmick's

15       own testimony, where he specifically says

16       that there are separate events.  There's

17       work during the week and then on occasion,

18       there's work during the weekend.

19   Q.  All right.  I think we're all aware of what

20       he testified to.  That wasn't the question I

21       asked you, though, was it.  I asked you if

22       your report talks about this statement in

23       this answer to interrogatory.

24               MR. CAMPBELL:  Which statement?

25   Q.  We'll start with the first sentence.  "David
```

1     Kuzmick of Metso Paper, Clarks Summit

2     facility, specifically, recalls reviewing

3     the sleeve of GE 750 watt bulbs at the

4     Clarks Summit facility before the

5     explosion."  Does your report specifically

6     talk about David Kuzmick reviewing the

7     sleeve of the 750 watt bulb?

8  A.  Just going from memory, I don't recall that

9     I mentioned whether he does or doesn't in my

10    report and I do know that Joe Saler is

11    probably addressing issues associated with

12    whether David Kuzmick reviewed the sleeve or

13    not.

14  Q.  And in the next sentence, "Mr. Kuzmick also

15    confirms that prior to the explosion, the

16    Clarks Summit facility operated from Sunday,

17    eleven p.m. to Friday, eleven p.m.; or

18    Monday, seven a.m. to Saturday, seven a.m."

19    Isn't it true your report doesn't discuss

20    that information?

21  A.  Well, actually, it may, in the sense that

22    the Monday, seven a.m. to Saturday, seven

23    a.m. May be consistent with what I say in my

24    report.  In other words, that's not entirely

25    inconsistent with what David said in his own

1      sworn testimony where he said that they work

2      Monday to Friday and then sometimes on the

3      weekends.  So I would say that, to the

4      extent that there is a break in the

5      duration -- here, it says -- and let me

6      quote exhibit 5 that you've put in front of

7      me, "Mr. Kuzmick also confirms that prior to

8.     the explosion, the Clarks Summit facility

9      operated from Sunday, eleven p.m. to Friday,

10     eleven p.m.; or Monday, seven a.m. to

11     Saturday, seven a.m."  It doesn't here say

12     anything about the lights being switched off

13     and back on, while in his own sworn

14     testimony in his deposition, he did say

15     that.  So I think that this document is not

16     inconsistent with his sworn testimony.  The

17     only absence of clarification in his

18     additional Supplemental Answer to

19     Defendant's Interrogatories is that he

20     qualifies the total period of time from

21     Sunday to Friday or Monday to Saturday.

22  Q.  How much time -- how many hours are there

23      between Sunday, eleven p.m. to Friday,

24      eleven p.m.?

25  A.  That would be 120 hours between Sunday,

1      eleven p.m. to Friday, eleven p.m.?

2   Q.  And how many hours are there between Monday,

3      seven a.m. to Saturday, seven a.m.?

4   A.  That's also 120 hours, exactly.

5   Q.  And does your report anywhere speak about

6      the Clarks Summit facility operating on a

7      120-hour cycle?

8   A.  I certainly considered it, yes.

9   Q.  And does your report talk about the Clarks

10      Summit facility actually operating on a

11      120-hour cycle?

12   A.  Well, no, because if I take this document in

13      combination with his sworn testimony, what

14      those two together suggest is that it might

15      have been 120 hours, but it was broken out.

16      So what I considered was, in light of the

17      body of information here, is 120 hours

18      that's broken up somewhere on the weekend.

19      So if you take the Monday-to-Saturday

20      sequence, it might be broken up between

21      Friday night and Saturday morning somehow,

22      or for a short period of time on Sunday.  I

23      don't quite know when.

24   Q.  Isn't the reason why your report doesn't

25      talk about anything on this Answer to

```
 1        Interrogatory, Supplemental Answer to
 2        Interrogatory, because your report is dated
 3        over a month before this actual document was
 4        created?
 5   A.   Let's see.  When was this created?  That
 6        would be a reason why I don't mention it,
 7        for sure, but I've seen this document
 8        before.
 9   Q.   And you never supplemented, amended, or
10        changed your report after the August 31,
11        2010 date; correct?
12   A.   No, I have not supplemented my report.
13   Q.   This was plaintiff's exhibit 2.  I think
14        you'll recognize this document as being your
15        tab number 2, just on one piece of paper;
16        correct?  (Indicating.)
17   A.   Yes.
18   Q.   On the first page, you see there's a box in
19        the middle of the page where it says
20        "Applications"?
21   A.   Yes.
22   Q.   And you have "Indistrial Lighting,
23        Warehouse, Parking Areas" and "General
24        Lighting."  Do you agree that the 750 watt
25        metal Halide bulb that is depicted in this
```

```
 1        document is appropriate for those four

 2        applications?

 3   A.   Yes.  I think there's a good picture of a

 4        perfectly good application for those lamps

 5        in this document on that page.

 6   Q.   Can you describe for me or explain to me how

 7        a 750 watt PulseArc Multi-vapor lamp can be

 8        in a warehouse in an open fixture and be an

 9        S-rating and not increase the risk of fire?

10   A.   I'll give you some examples, but to the

11        extent that the environment is one where

12        there are no combustibles -- like for

13        example, if there is a warehouse that stores

14        bricks or metal cast components, those kinds

15        of things -- and it is done in such a manner

16        as to not use combustible materials, then

17        it's perfectly reasonable -- that is, then I

18        would say that the risk of a fire is

19        minuscule.  The same would be true in

20        outdoor spaces.  For example, in parking

21        lots.

22   Q.   Let me show you a document that was

23        previously marked as plaintiff's exhibit 4.

24        (Indicating.)  Have you ever seen this

25        document before today?
```

 1   A.   I have.  Well, actually, I'm not sure that

 2        I've seen it as this specific exhibit, but I

 3        believe I've seen some representations of

 4        this, what's in the document before.

 5   Q.   What was this represented as reflecting?

 6   A.   Well, let me take a look.  It was

 7        represented to me as representing the text

 8        that is in the -- I mean, I recognize this

 9        document.  I'm not sure I understand the

10        question.

11   Q.   What is this document?

12   A.   This document is a sleeve that ·is used for a

13        750 watt Metal Halide lamp.

14   Q.   And you get that information from the third

15        page of the document, the bottom left-hand

16        section?

17   A.   Yes.

18   Q.   Okay, and do you know what "Ballast M149"

19        means?

20   A.   It's a reference to ballast, but I don't

21        know specifically what M149 is.

22   Q.   Is M149 for an S-rated lamp or an E-rated

23        lamp?

24               MR. CAMPBELL:  Which page of the

25        exhibit?

```
 1              MR. STERN:  The third.  The bottom
 2         left, you'll see the label, the sticker.
 3              MR. CAMPBELL:  Got it.
 4   A.    M149 is designated as a ballast that can be
 5         used for S-rated.  I don't know whether it's
 6         exclusively for S-rated.
 7   Q.    Okay.  Looking at the second page of this
 8         document, plaintiff's exhibit 4 --
 9   A.    Yeah.
10   Q.    -- do you see anywhere on this page
11         reference to explosion?
12   A.    So second page, I do not see any reference
13         to explosion.
14   Q.    How about non-passive failure, do you see
15         that mentioned on the second page?
16   A.    I do not.
17   Q.    Going to the fourth page, which has the
18         warning section clearer than the third
19         page --
20   A.    Uh-huh.
21   Q.    -- there is a bullet -- there is a section
22         called "Risk of Fire," do you see that?
23   A.    Yes.
24   Q.    That has two bullets; correct?
25   A.    Yes.
```

```
 1   Q.  And only two bullets; correct?
 2   A.  Well, there's two sections that mention
 3       fire, the second and the fourth.
 4   Q.  We'll get to that.  Just the "Risk of Fire"
 5       section.
 6   A.  Second section.  Correct.
 7   Q.  "Keep combustible materials away from
 8       lamp."
 9   A.  Yes.
10   Q.  Did Metso have combustible materials not
11       away from the lamp?
12   A.  Well, I mean, in light of the fact that they
13       had combustible materials in close proximity
14       to the lamp, that's a question that Metso
15       themselves should have addressed.
16   Q.  And how close was the --
17   A.  I don't know the exact dimension; that is,
18       the distance from the lamp to the top of the
19       rack, but you know, it wasn't far.
20   Q.  Is ten feet close proximity?
21   A.  Well, if the lamp is above the combustibles,
22       that would be close, yes.
23   Q.  Is 20 feet close proximity?
24   A.  I'm not sure whether 20 feet is relevant
25       here.  I think that the distance between the
```

1      lamp and the materials was less than 20

2      feet, but if the lamp is generally above the

3      combustibles, that would be close.

4    Q.  How far was the lamp above the ground?

5    A.  I don't know.

6    Q.  When you were there in April, how far was

7        the lamp above the ground?

8    A.  I did not quantify that.

9    Q.  More than 20 feet?

10   A.  So the lamps were just over 20 feet above

11       the ground at the time of my inspection and

12       the racks were certainly well over, I would

13       expect, ten feet or so.

14   Q.  Did Metso use the lamp in a fixture rated

15       for the lamp?  I'm looking at the second

16       bullet point.

17   A.  I didn't know what you were looking at.

18   Q.  I'm looking at the second bullet point of

19       plaintiff's exhibit 4.

20   A.  Yeah.

21   Q.  Under the "Risk of Fire" section, we just

22       talked about the first bullet point.  The

23       second bullet point says, "Use in fixture

24       rated for this product."  Did Metso not use

25       the lamp in a fixture rated for this

1    product?

2  A.  No.  They used a fixture that was rated for

3      this project.

4  Q.  So now, jumping two sections, the section

5      titled "Unexpected lamp rupture may cause

6      injury, fire, or property damage," do you

7      see that section?

8  A.  Yes.

9  Q.  Did Metro exceed the rated voltage of the

10     lamp?

11 A.  I have no knowledge about the voltages, so I

12     don't know.

13 Q.  Was the lamp directly exposed to water or

14     outdoors without an enclosed fixture?

15 A.  I don't believe it was.

16 Q.  "Use an enclosed fixture rated for this

17     product.  See instructions."  Did Metso not

18     follow those instructions?

19 A.  Well, to the extent that these instructions

20     refer to materials that we've already

21     reviewed in the catalog, I would say they

22     did not follow those instructions.

23 Q.  To the extent those instructions refer to

24     the part of the labor where it says

25     "Specified operating positions," did they

1      follow the specified operating positions for

2      this lamp, to be used in an open fixture?

3   A.  Well, it says "See instructions," all right,

4      and so it's not clear to me that "See

5      instructions" is what you say it is.

6   Q.  So can we agree that this "See instructions"

7      isn't really clear on what instructions

8      they're talking about?

9   A.  If I were working at the facility and I see

10     "See instructions," I would look for any

11     instructions that they had, and the

12     instructions that they had were what Dave

13     Kuzmick had.

14  Q.  You wouldn't go and look right above where

15     it says "Specified operating positions"?

16  A.  No, because I don't see instructions here.

17     The way I read this is that I need to look

18     for instructions.  "See instructions."

19  Q.  So if you can turn to the second page, where

20     it has "Specified operating positions," it

21     says "VBU - Base up plus or minus 15

22     degrees," that's the type of lamp that Metso

23     had; correct?

24  A.  Yes.

25  Q.  And "VBD - Base down plus or minus 15

1    degrees/U - Universal," that's not what they

2    were using; correct?

3  A.  No.  They had a base up.

4  Q.  And then the next line, "Lamps operated in

5    vertical position (base up or base down),

6    plus or minus 15 degrees, can be used in an

7    open fixture."  Do you see that?

8  A.  Yeah.

9  Q.  Where were they operating their lamp base up

10    within plus or minus 15 degrees?

11  A.  Yes.

12  Q.  Then the next sentence, "Lamp burned in any

13    other orientation must be used in enclosed

14    fixtures only."  Were they burning it in any

15    other orientation?

16  A.  They were not.

17  Q.  Okay.  Do you have any information that the

18    lamp at issue, that the outer glass was

19    scratched or broken prior to the fire?

20  A.  I have no independent information about

21    that.

22  Q.  Do you have any information that the

23    ballast -- that Metso was not using the

24    properly rated ballast prior to the fire?

25  A.  I know they had ballast problems prior to

1     the fire, but that's all I know.  The

2     ballast did have problems.

3  Q.  Do you know if it was a properly rated

4     ballast?

5  A.  I have no reason to believe that it was an

6     improperly rated ballast.

7  Q.  And the next one, "Operate lamp only in

8     specified position," and I believe you said

9     they did that?

10  A.  Yes, that's correct.

11  Q.  "Turn lamp off at least once for 15 minutes

12     per week," and your report talks about them

13     having done that; correct?

14  A.  Correct.

15  Q.  "Don't store flammable materials near/below

16     lamp."  Do you see that?

17  A.  Yes.

18  Q.  Does that say "in close proximity"?

19  A.  It says "near/below lamp."

20  Q.  Does it say "near or below lamp"?

21  A.  I would read that as, "Don't store flammable

22     materials near the lamp," and I would read

23     it also as "Don't store flammable materials

24     below the lamp."

25  Q.  You would put an "or" there?

1    A.   "And" or "or."

2    Q.   "And" or "or"?

3    A.   Yeah.  Neither.

4    Q.   So if I go back up where it says, "Do not

5         use lamp if outer glass is scratched or

6         broken," there they use the word "or," but

7         here, GE did not use the word "or," and you

8         would still put an "or" there?

9    A.   I wouldn't necessarily edit it.  I think

10        it's pretty clear as it stands.  That's how

11        I interpret it.

12   Q.   Okay.  Next one, "Do not use beyond rated

13        life."  You believe Metso used the lamp

14        beyond its rated life?

15   A.   That's correct.

16   Q.   "If used on a dimming system, see

17        instructions."  Was the lamp used on a

18        dimming system?

19   A.   No.

20   Q.   So that one is not applicable; correct?

21   A.   No.

22   Q.   "Do not turn on lamp until fully

23        installed."  Do you have any information

24        regarding them turning on lamp before it was

25        fully installed?

1    A.   No.

2    Q.   Okay.  Can you tell me where on this

3         document, anywhere on this document, it

4         identifies the rated life of the lamp?

5    A.   This particular document does not identify

6         the rated life of the lamp.

7    Q.   Can you tell me anywhere on this document

8         where it talks about how rated life was

9         determined?

10   A.   No.  That's not the purpose of the wrapper

11        for the lamp.

12   Q.   So is the bullet, "Do not use beyond rated

13        life" given any extra emphasis or location

14        or any way to make it stand out from any of

15        the other bullets on this page?

16   A.   No.  It's got a triangle with an exclamation

17        mark and a heading of "Warning," but

18        that's -- that's what it's given.

19   Q.   I'm talking about the actual bullet, "Do not

20        use beyond rated life."  Is there anything

21        about that bullet point, those words in that

22        bullet point, that are in any way

23        emphasized, highlighted in any way to stand

24        out from anything else on this page?

25   A.   I mean, this page is the table of

1       warnings -- it's clearly identified as

2       that -- and within that, it's one of the

3       warnings like the others.

4   Q.  Okay.  I can obviously see that.  My

5       question is:  This bullet point, "Do not use

6       beyond rated life," is there anything about

7       that one that is highlighted, as compared to

8       any of the others on this page?

9   A.  Well, I mean, there's some that are actually

10      highlighted more, like "Unexpected lamp

11      rupture may cause injury, fire, or property

12      damages," bolder than "Do not use beyond

13      rated life."

14  Q.  Is "Do not use beyond rated life" in any way

15      emphasized, highlighted, as compared to any

16      of the other bullet points?

17  A.  No.  It's the same status as most bullet

18      points under the rubric of warnings.

19  Q.  If you could turn to the last page, which is

20      the caution section, the first caption is

21      "Risk of burn."  Do you see that?

22  A.  I do.

23  Q.  Okay, and that has two bullet points; right?

24  A.  Yes.

25  Q.  First one, "Allow lamp to cool before

1     handling."  Do you have any information

2     about Metso not allowing lamps to cool

3     before handling?

4  A.  No.

5  Q.  And the second bullet point, "Do not turn

6     lamp on until fully installed."  Do you have

7     any information about Metso turning on the

8     lamp before it was fully installed?

9  A.  I do not.

10  Q.  Okay.  The next section, "Lamp may shatter

11     and cause injury if broken."  Do you see

12     that?

13  A.  Yes.

14  Q.  First bullet point, "Wear safety glasses and

15     gloves when handling lamp."  Do you have any

16     information that the lamp was handled and

17     safety glasses or gloves weren't used?

18  A.  Yeah.  I don't know anything about that.

19  Q.  Okay, and then the next bullet point, "Do

20     not use lamp if outer glass is scratched or

21     broken."  Do you have any information if

22     it's outer glass was scratched or broken

23     before the explosion?

24  A.  I do not.

25  Q.  The next bullet point, "Dispose of lamp in a

```
 1        closed container."  Do you have any
 2        information about Metso failing to dispose
 3        of lamp in a closed container prior to the
 4        explosion?
 5                 MR. CAMPBELL:  I don't think it was
 6        disposed of.  Go ahead.
 7   A.   I think some parts of it may have been
 8        disposed and I don't know how they were
 9        disposed.
10   Q.   Of the lamp?
11   A.   Right.  I mean, not all of the lamp was
12        recovered.
13                 MR. CAMPBELL:  He said prior to.
14   Q.   Pre.  I mean, this bullet point is really
15        not applicable for us; right?
16   A.   For the lamp in question, that's correct.
17   Q.   Okay.  Then "Do not use excessive force when
18        installing force."  Do you have any
19        information that the lamp was installed with
20        excessive force?
21   A.   None.
22   Q.   Do you see anything on any of these pages
23        that mentions or references the word
24        "explosion"?
25   A.   I do not.  I wouldn't expect it to.
```

1   Q.   Do you see anything on any of these pages

2        about the production of hot quartz particles

3        in a non-passive failure?

4   A.   Yeah.  I mean, I think it's pretty

5        obvious, "Unexpected lamp rupture may cause

6        injury, fire, or property damage," anyone

7        would know that any rupture of the lamp

8        would involve glass or quartz particles.  I

9        don't believe that people really distinguish

10       between glass and quartz.  They are not

11       experts in this area, but they would

12       understand that that's what it means.

13  Q.   And then anything referenced in any of these

14       pages about that glass or quartz particles

15       being one thousand degrees Celcius?

16  A.   I think the thousand degrees Celcius, all

17       that means to a lay person is that it's hot,

18       and I think that this entry communicates

19       that pretty clearly.  There's no question in

20       my mind.

21  Q.   Can you turn back to the second page,

22       please.  If you look at the left-hand

23       column -- it might be easier on the third

24       page on the top left, that last section

25       called "Warning" on the second page, bottom

1      left?

2   A.  I see, yeah.  Okay.

3   Q.  The first sentence, "This lamp can cause

4       serious skin burn and eye inflammation from

5       short wave ultraviolet radiation if outer

6       envelope of the lamp is broken or punctured

7       and the arc tube continues to operate."  Do

8       you see that?

9   A.  I do.

10  Q.  Anything in this warning about the flying

11      pieces of hot quartz, flying particles of

12      hot quartz?

13  A.  Not in that warning.  Only in the later

14      warning that we've already discussed.

15          MR. STERN:  Let's break.

16          (Recess.)

17  Q.  Let me show you a document that was

18      previously marked as plaintiff's exhibit

19      12.  (Indicating.)  Have you ever seen this

20      document before now?

21  A.  I may have.  I don't specifically recognize

22      it, but I may have seen it before.

23  Q.  So let me just take you to the first page,

24      second full paragraph, the last sentence,

25      where it says, "The second is more

```
 1        interesting in that it basically states that
 2        open burning should not be employed if there
 3        is anything combustible in the vicinity
 4        which is essentially an admission that the
 5        lamp has a tendancy to fail non-passively at
 6        some none quantified rate and possesses an
 7        ROF when it does so."  Do you see that
 8        sentence?
 9    Q.  And looking back at exhibit 4, the labeling
10        that we just looked at --
11    A.  Yes.
12    Q.  -- do you see it mentioned anywhere that the
13        lamp should be not burned in an open fixture
14        or that there should be no combustibles in
15        the vicinity of the lamp?
16    A.  So is your question, does the exhibit that
17        we just looked at talk about this?
18    Q.  Correct.
19    A.  It says, "Do not store flammable materials
20        near/below lamp."  It's pretty clear, so I
21        guess it does talk about that.
22    Q.  Does it use the word "vicinity"?
23    A.  It says "near/below."  I'd say that pretty
24        much is the same meaning.
25    Q.  Do you see the word "vicinity"?
```

1    A.   I see the word "vicinity" on exhibit 12.

2    Q.   Yes.  I'm sorry.  I meant on the packaging,

3         exhibit 4.

4    A.   No, I don't see "vicinity."

5    Q.   Fantastic.  Now, if you could turn to the

6         second page of plaintiff's exhibit 12.

7         Please read the document and let me know

8         when you're done.

9    A.   Okay.

10   Q:   Do you see in the center of the page, "We

11        should take this meeting as an opportunity

12        to minimize future GEL liability by

13        proposing that industry via NEMA re-assess

14        this situation, move forward in a

15        deliberate, but planned fashion to recommend

16        that," and then there are three numbered

17        paragraphs?  Do you see that section?

18   A.   I see that.

19   Q.   And the first numbered paragraph says, "All

20        MH lamps be used in enclosed fixtures,

21        unless they are rated suitable for use in

22        open fixtures."  Is that referring to an

23        E-rated lamp?

24   A.   So --

25   Q.   The first part.  Is that related to an

1     E-rated lamp?

2  A.  Well, it doesn't really refer to any lamp.

3     It just says that lamp be used in enclosed

4     fixtures.

5  Q.  And then the second numbered paragraph,

6     "Lamps rated suitable for use in open

7     fixtures must be certified by the

8     manufacturer to pass the ANSI

9     containment test (manufacturer

10     self-certification/verification)."  Now, is

11     that talking about an O-rated lamp?

12  A.  Yes.  This sounds like an O-rated lamp, yes.

13  Q.  So the first numbered paragraph is saying

14     that all Metal Halide lamps should be used

15     in enclosed fixtures unless rated suitable

16     for use in open fixtures, and the second

17     numbered paragraph says, if the lamp is

18     rated suitable for an open fixture, it's got

19     to be an O-rated lamp.  Did I read that

20     right?

21  A.  No.  It doesn't say that.  It just says that

22     the -- the second bullet says that lamps

23     rated suitable for use in open fixtures must

24     be certified.  Basically, there's a

25     requirement for certification by the

1     manufacturer to pass the ANSI containment

2     test.  Are you aware that that relates to

3     O-certification?

4   A. The specific reference is to the containment

5     test, though.  In fact, nowhere does it say

6     "O-certification" in that particular

7     bullet.  By way of inference, I would say

8     yes.  I mean, there's a consistency between

9     O-certification and item 2.

10  Q. Can item 2 refer to an S-rated lamp?

11  A. No.  It specifically talks about lamps rated

12     suitable for the use in open fixtures.

13  Q. Item number 2.  Can that be an S-rated lamp?

14  A. No.  It specifically says, "lamps rated

15     suitable for use in open fixtures."

16  Q. Isn't an S-rated lamp suitable for use in an

17     open fixture?

18  A. Well, this item talks about the

19     certification by the manufacturer to pass

20     the ANSI containment test, which is a --

21     it's a test having to do with the

22     containment structure in a lamp.  So by

23     inference, I would interpret this item 2 as

24     not referring to S-rated lamps because, in

25     the second part of the sentence, where there

```
 1        is a reference to the containment test, you

 2        tend not to put an S-rated lamp through a

 3        containment test.

 4   Q.   Are you aware that, in February of 1999,

 5        GE's NEMA representative was internally

 6        recommending to GE not to allow S-rated

 7        lamps in open fixtures any longer?

 8   A.   What he was doing is asking that --

 9   Q.   Well --

10   A.   I mean, I can read --

11             MR. CAMPBELL:  Excuse me.  Let him

12        finish.

13   Q.   He says "recommending."  So I just want to

14        clarify.  You used the word "asking," but he

15        said "recommending."

16             MR. CAMPBELL:  Finish your answer,

17        please.

18   A.   He's saying that they should re-assess the

19        situation, move forward in a deliberate, but

20        planned fashion.  Basically, it's a

21        proposal.

22   Q.   In February of 1999?

23   A.   To re-assess the situation, that's correct.

24   Q.   And the situation is not to allow S-rated

25        lamps in open fixtures?
```

1    A.   So this is a memo that talks about
2         re-assessing the situation and it talks
3         about these three items.
4    Q.   And these three items, in re-assessing the
5         situation, is not allowing S-rated lamps in
6         open fixtures; correct?
7    A.   So actually, it doesn't specifically state
8         that.  What he does talk about is that, "All
9         MH lamps be used in enclosed fixtures unless
10        they are rated suitable for use in open
11        fixtures."  So what that means is -- common
12        parlance is, item one is, enclose the
13        fixtures or use O-rated fixtures.  The
14        second talks about lamps for open fixtures
15        have to be certified in accordance with a
16        certain standard associated with a
17        containment, and the third has to do with
18        listing with containment protection, unless
19        the fixture is specified and labeled to be
20        used only with lamps that are labeled
21        suitable for use in open fixtures.  I mean,
22        I think the sections speak for themselves
23        and they're a little bit of a mouthful.
24   Q.   So do these sections speak about, at this
25        point in time, GE's NEMA representative

```
 1          recommending that GE go back to NEMA and

 2          suggest that they re-assess that S-rated

 3          lamps no longer be used in open fixtures?

 4     A.   I don't see that stated anywhere here.  So

 5          let me look at the document more fully.

 6     Q.   Fair enough.  Take your time.

 7     A.   Okay.  All right.  So what was the

 8          question?

 9     Q.   Is his recommendation that S-rated lamps not

10          be used in an open fixture?

11     A.   All right.  So what this document talks

12          about is, in that section very specifically

13          is, "Venture has indicated a strong interest

14          in discussing this issue," and that also,

15          the chairman of NEMA has put the subject on

16          the agenda on the next NEMA Lamp Section

17          meeting, and then the author of this

18          document considers it an opportunity to

19          minimize GE lighting liability, and so

20          essentially, you know, I think the way this

21          reads clearly is that it is not a proposal

22          or recommendation.  It is a recommendation

23          for an agenda item in a meeting for subjects

24          of discussion.

25     Q.   Is the author of this memo recommending that
```

```
 1        GE take the position to NEMA that S-rated
 2        lamps not be used in open fixtures?
 3    A.  This document identifies that as an agenda
 4        item for discussion.
 5    Q.  That being what?
 6    A.  Items 1, 2 and 3, that is what you've
 7        just --
 8    Q.  That an S-rated lamp not be used in an open
 9        fixture?
10    A.  I can read 1, 2, and 3 with you again, if
11        you'd like.
12    Q.  Does the label in number 4 use the word
13        "vicinity" anywhere?
14    A.  It says "near" --
15    Q.  The question is:  Does it use the word
16        "vicinity"?
17    A.  It says "near and below."
18    Q.  "Near and below," to you is the same as
19        "vicintiy"?
20    A.  Practically speaking, yes.
21    Q.  These three paragraphs, are they the same
22        as, practically speaking, not using an
23        S-rated lamp in an open fixture?
24    A.  It is a proposal for an agenda item to have
25        a discussion to re-assess the situation.
```

1      That's correct.  That's what this is.

2  Q.  What, not to use an S-rated lamp in an open

3      fixture?

4  A.  Well, actually, it's to -- that, "All Metal

5      Halide lamps be used in enclosed fixtures,

6      unless they're rated suitable for use in

7      open fixtures.  2.  "Lamps rated suitable

8      for use in open fixtures must be certified

9      by the manufacture to pass the ANSI

10     containment test (manufacturer

11     self-certification/verification).  3.  UL

12     should require that all MH fixtures be

13     listed with containment protection unless

14     the fixture is specified and labeled to be

15     used only and labeled to be used only with

16     lamps that are labeled suitable for use in

17     open fixtures."

18          I don't know whether Ed Yandek --

19     and to the extent that he's been deposed --

20     I have not reviewed his deposition -- what

21     he meant, other than what I've just stated.

22  Q.  So now, the person that created the label in

23     exhibit 4, you didn't read that person's

24     transcript, the person that created that

25     label wording; did you?

1   A.  I don't recall.

2   Q.  Did you ever read any transcripts of any GE

3       employees that were involved in labeling?

4   A.  I haven't reviewed that.  I mean, I would

5       have expected Joe Saler to review those.

6   Q.  But you didn't?

7   A.  I did not.

8   Q.  So you were able to make the jump from

9       "vicinity" to "near/below," but in this

10      circumstance, you're not willing to make the

11      jump that what this person is talking about

12      is not using an S-rated lamp in an open

13      fixture?

14  A.  I think it's very simple.  In the context of

15      "vicinity," "near" and "below," I think in

16      the context of this application, the meaning

17      of those words is very clear and I think

18      unambiguous to pretty much anyone.  Okay?

19      Here, in this particular document, this is a

20      proposal to follow up on an interest by a

21      company called Venture and the interest of

22      Osram Sylvania to introduce an agenda item

23      to discuss a certain recommendation.  That's

24      what that is.

25  Q.  I'm not leaving the topic until I get my

```
 1      question answered.

 2   A.  Okay.

 3             MR. CAMPBELL:  I just want to point

 4      out that, at six o'clock, it's seven hours.

 5             THE WITNESS:  I've got an eight

 6      o'clock flight.

 7             MR. STERN:  If I have to continue

 8      the deposition and seek an order to do so

 9      from the Court to do so, i will.  I'm okay

10      to do that.  It's up to you.

11             MR. CAMPBELL:  It's limited to

12      seven hours.

13             MR. STERN:  I understand.  So what

14      I'm saying, if you'd like me to make an

15      order  and we'll come back, I'll do it, or

16      we can continue.

17             MR. COOPER:  You may or may not

18      continue --

19             MR. STERN:  That's true.  The judge

20      may not allow it.  That's true.

21             MR. CAMPBELL:  He's got a plane, so

22      he's got to leave at six.

23             MR. STERN:  This doesn't help get

24      it done.

25             MR. COOPER:  Well, it doesn't help
```

```
 1        to ask the same questions because you're not
 2        satisfied --
 3                MR. STERN:   That's correct.
 4                MR. CAMPBELL:   Stop, stop.   Mr.
 5        Wolfe made it clear that the seven-hour
 6        limit applied to the deposition, so --
 7                MR. STERN:   If that's what you're
 8        doing for this deposition, it's your
 9        decision.
10                MR. CAMPBELL:   That is what I'm
11        doing.
12                MR. STERN:   As I said, I'll seek an
13        order from the Court to continue the
14        deposition.
15   Q.   Asking the question and still waiting for
16        the answer, is Mr. Yandek stating in
17        paragraphs 1 and 2 that an S-rated lamp
18        should not be used in an open fixture?
19                MR. CAMPBELL:   That's about the
20        third or fourth time you've asked the same
21        question.   He's answered it to the best of
22        his ability.   Answer it again, but you're
23        wasting your time.
24                MR. STERN:   I'm going to keep going
25        because we all know he hasn't answered it.
```

```
 1              MR. CAMPBELL:  No, we don't.  He
 2      has.  You don't like the answer.
 3              MR. STERN:  He hasn't answered it.
 4              MR. CAMPBELL:  Yes, he has.  He
 5      absolutely has.  So go ahead and answer it
 6      again.
 7              MR. STERN:  He hasn't answered it.
 8              MR. CAMPBELL:  Yes, he has.
 9   A.  Okay.  So the letter specifically on the
10      page with Bates number L099 GE 001419, under
11      the title "The Industry," talks about
12      Venture's interest in discussing this issue,
13      which is then later described, the fact that
14      the chairman of the NEMA Lamp Section, who
15      is with Osram Sylvania, has put the subject
16      on the agenda of the next NEMA Lamp Section
17      meeting in May, and that Ed Yandek, under
18      those circumstances, says that this
19      meeting -- that, "We should take this
20      meeting as an opportunity to minimize future
21      GEL liability by proposing that industry,
22      via NEMA, re-assess this situation and move
23      forward in a deliberate, but planned fashion
24      to recommend that," and so there are three
25      items that he, through this letter, puts
```

1          into essentially a proposal for a topic of

2          discussion with all of the entities that

3          have been identified, and --

4     Q.   As my question just said -- I don't know

5          what part of the question wasn't clear --

6          just looking at those numbered paragraphs,

7          Mr. Yandek is saying an S-rated lamp

8          shouldn't be used in an open fixture;

9          correct?

10                   MR. CAMPBELL:  Objection to the

11         form of the question.  He's already answered

12         that now for the fourth time.  He'll answer

13         it again, but your time is running out.

14         Excuse me.  He didn't write the document.

15         Mr. Yandek wrote the document.  You're

16         asking him a question about what Mr. Yandek

17         meant by the words.  He's reading the words

18         and answering the question as best he can

19         under the circumstances.  Answer it again,

20         please.

21    A.   There is no entry or any reference to

22         S-rated lamps.

23    Q.   "All MH lamps be used in enclosed

24         fixtures."  What does Mr. Yandek mean by

25         that?

```
 1                 MR. CAMPBELL:  Object to the form
 2        of the question.  Don't speculate as to what
 3        Mr. Yandek means.
 4                 MR. STERN:  I'll rephrase the
 5        question.
 6   Q.   When Mr. Yandek says, "All MH lamps be used
 7        in enclosed fixtures," do you take that to
 8        mean that MH lamps can be used in open
 9        fixtures?
10   A.   Yes.
11   Q.   How?
12   A.   And he explains --
13   Q.   I didn't ask the rest of the sentence.
14        Listen to the question.
15                 MR. CAMPBELL:  You just asked him
16        how.  That is a question.
17                 MR. STERN:  No.  I just asked about
18        those words.
19                 MR. CAMPBELL:  No, no.  You said
20        "How."
21                 MR. STERN:  Yeah, for those words.
22                 MR. CAMPBELL:  You said "How."  So
23        tell him how, please.
24   A.   So the way Mr. Yandek specifically suggests
25        how is, unless they are rated suitable for
```

1     use in open fixtures.

2  Q.  Okay.  So the first part of the sentence

3     says you cannot use anything in an open

4     fixture; correct?

5  A.  It says, "All Metal Halide lamps be used in

6     enclosed fixtures."  I think that's very

7     clear.

8  Q.  So Metal Halide lamps cannot be used in open

9     fixtures, for the first part of the

10     sentence.

11  A.  Correct.

12  Q.  And the second part of the sentence has a

13     clarification to the first part of the

14     sentence; correct?

15  A.  Well, it says --

16  Q.  Correct?

17  A.  Yes.

18  Q.  Okay.  We can be done quicker.

19          MR. CAMPBELL:  We can if you'd stop

20     using those type of idiotic prefaces to your

21     questions.

22  Q.  Bullet point number 2 clarifies or defines

23     what the "unless" is; correct?

24  A.  It makes reference to a potentially new

25     standard, I believe.  So it's sort of a new

1        subject of discussion having to do with

2        having to be certified by the manufacturer

3        to pass the ANSI containment test, and

4        there's a clarification to that,

5        "(manufacturer

6        self-certification/verification)."  I don't

7        know the details of that, but it's a topic

8        that is much richer than item number 1.

9    Q.  Do you not understand bullet point number 2

10       to be referring to an O-rated lamp?

11   A.  It talks about lamps rated suitable for use

12       in open fixtures and the fact that they

13       should be certified by the manufacturer to

14       pass the ANSI containment test, yes.

15   Q.  Is that an O-rated lamp?

16   A.  So an O-rated lamp is a lamp rated suitable

17       for use in open fixtures, and it talks about

18       certification, and exactly what Mr. Yandek

19       meant by the certification, I don't know.  I

20       don't know whether at the time it was a new

21       standard, an evolving standard, or a

22       standard that he felt needed to be addressed

23       in some fashion.  I have no idea what he

24       meant there.

25   Q.  Is it the part where he says the ANSI

1    containment test; that's the part you don't

2    understand?

3  A.  Well, the fact that it should be certified

4    by the manufacturer to pass the ANSI

5    containment test.  The fact that he proposes

6    that lamps rated suitable for use in open

7    fixtures -- and I assume that that's O-rated

8    lamps -- should be certified in accordance

9    with the ANSI containment test, the fact

10    that he suggests that as an agenda item sort

11    of raises questions in my mind as to why is

12    it and what is it that Mr. Yandek is

13    thinking.  There's probably something here

14    that I don't know about, as a matter of

15    background.  I have no idea what he's

16    thinking.

17  Q.  So you don't have all the information

18    necessary to reach an opinion as to whether

19    Mr. Yandek is talking about here not

20    allowing S-rated lamps to be in open

21    fixtures?

22  A.  The point I'm making is that I don't

23    understand what the item 2 is about, what

24    the context of item 2 is.

25  Q.  No.  I understand that.  I understand you

1       don't understand the context of number 2.

2       What I asked was:  Do you not have enough

3       information to determine if Mr. Yandek is

4       speaking about here not allowing S-rated

5       lamps in open fixtures?

6   A.  Item 1 is an agenda item that he feels

7       should be discussed by the industry

8       regarding all MH lamps being used in

9       enclosed fixtures, unless they're rated

10      suitable for use in open fixtures.  That's

11      all it's saying.

12  Q.  And that part would bring you to the second

13      one; correct?

14  A.  Yeah.

15  Q.  Is the second numbered paragraph really the

16      definition of what he had in quotes in the

17      first sentence?

18           MR. CAMPBELL:  Objection to the

19      form of the question.  Don't speculate as to

20      what he was thinking about.

21  Q.  Do you understand the second sentence to be

22      the defining of the words that are in the

23      first sentence in quotes?

24  A.  Look, if it was as straightforward as that,

25      it wouldn't be an agenda item that he is

```
 1        proposing.  I don't know why he wants the
 2        entire industry to discuss this.  If it was
 3        a simple as you suggest, the industry would
 4        not need to discuss it.
 5    Q.  That's better.  Thank you.  We previously
 6        marked as plaintiff's exhibit 14 a
 7        document.  You can take a look at that.
 8        (Indicating.)  Have you ever seen this
 9        document before I just handed it to you?
10    A.  I believe I've seen something like this,
11        yes.
12    Q.  Do you see the date at the bottom of this
13        document, bottom left-hand section?
14    A.  October, 2008.
15    Q.  Okay.  So in looking at this document, does
16        it reflect that, as of October 2008, GE was
17        only selling the 750 watt lamp with an
18        E-rating?
19    A.  Yes.
20    Q.  And do you know why GE, as of October, 2008,
21        was only selling the 750 watt lamp with an
22        E-rating?
23    A.  My understanding is that it simply had to do
24        with a harmonization of their offerings in
25        the context of the market and what other
```

1      lamp manufacturing companies were doing.  So

2      obviously, the way that you present your

3      products has to do with, on the one hand,

4      the competition, and the other, the demand,

5      but also, what the total -- that is, what

6      your sales are of one product in relation to

7      another.  I don't have any knowledge of what

8      was going on there, so I can't really tell

9      you.

10  Q. Do you know what change was made to the arc

11     tube, if any?

12  A. I don't know of any changes.

13  Q. Do you know of any changes that were made to

14     the outer glass?

15  A. I don't know.

16  Q. Do you know of any changes made to any part

17     of the lamp?

18  A. I don't believe that any changes were made.

19  Q. Let me show you a document that was

20     previously marked as plaintiff's exhibit

21     16.  (Indicating.)  If you could take a

22     quick look at that document.

23  A. Yeah.

24  Q. Have you ever seen this document before

25     now?

```
 1   A.   I don't recall seeing this document before.
 2   Q.   Were you aware that a GE nuclear facility
 3        had an NPF of a 400 watt MVR before now?
 4   A.   I had seen mention of it.
 5   Q.   In materials that were contained on Kytomaa
 6        exhibit 7, 8, or 9?
 7   A.   Yes.
 8   Q.   Okay, and you mentioned earlier that there
 9        were -- you did -- you looked at -- what's
10        it called -- National Fire Incident
11        Reporting System Data, and that's one of the
12        exhibits in your binder, exhibit 7, your
13        data that was summarized?
14   A.   Yes.
15   Q.   And is this incident, which is a 1990
16        incident, included in that National Fire
17        Incident Reporting System database?
18   A.   So this looks like a 1999 event.
19   Q.   Yes.
20   A.   Based on the dates, and I don't know
21        specifically whether this event is in the
22        database.
23   Q.   And there was also an NFPA document you had
24        showed us that was dated in 2001.  Was this
25        incident included in that NFPA document?
```

```
 1    A.   I don't know whether this event was reported

 2         or not.

 3    Q.   In reviewing this exhibit, looking at the

 4         second page, do you see the "Causes"

 5         section?

 6    A.   I do.

 7    Q.   It says "Wrong lightbulb for this specific

 8         application.  i.e., not designed for

 9         continuous operation"?

10    A.   Yes.

11    Q.   Do you see the next bullet point,

12         "Manufacturer recommends turning light off

13         for 15 minutes a week, not routinely done"?

14    A.   Yes.

15    Q.   And then finally, "Light fixture not

16         designed for this bulb"?

17    A.   I see that.

18    Q.   And then "Lessons Learned" section says,

19         "Make sure equipment use is consistent with

20         all manufacturer's recommendations."  Do you

21         see that conclusion or that "Lessons

22         Learned," as the author of that document?

23    A.   I do.

24    Q.   Then do you see, going down two more pages,

25         what appears to be presumeably the
```

1    applicable label for that 400 watt?

2  A.  Yes.

3  Q.  And does that label talk about the specific

4    application of that 400 watt?

5  A.  It's very hard to read.

6  Q.  From reading the second page, the causes,

7    "Wrong lightbulb for this specific

8    application, not designed for continuous

9    operation," and then "Manufacturer

10    recommends turning light off for 15 minutes

11    a week, not routinely done" -- if you

12    look -- it appears clearer later on.  The

13    labeling is repeated again.

14  A.  Okay.

15  Q.  It's much clearer in the next --

16  A.  Okay, yes.

17  Q.  So do you see where it talks about the 15

18    minutes right there in the middle, the

19    bullet points?

20  A.  I don't.

21  Q.  One, two, three, fourth bullet point.

22  A.  Yes, I see that.

23  Q.  And do you see "MVR 400/U"?  Do you know

24    what the "U" means?

25  A.  It's the operating position.

1   Q.   What does "U" stand for?

2   A.   It stands for "universal" burning position.

3   Q.   In reading these materials, did GE's nuclear

4        facility not follow the labeling?  Is that

5        what this person is saying in the "Causes"

6        and "Lessons Learned" section?

7   A.   No.  I think what he's saying is that, when

8        the lamp was specified for the application

9        and when the fixture was selected for this

10       particular application, they were aware of

11       what this facility was doing, and in fact,

12       as reflected by an e-mail, and that the

13       selection of the lamp and the fixture were

14       not the correct selection.  So that kind of

15       information is not information that you

16       derive from the wrapper of the lamp.  It's

17       information that you derive from the catalog

18       when you make the selection in the first

19       place.

20  Q.   If you look at the first bullet point, it

21       says, "Wrong lightbulb for this specific

22       application, i.e., not designed for

23       continuous operation."  Then when you look

24       at the wrapper, it says, "In continuously

25       operating systems, 24 hours per day, seven

```
 1        days per week, turn lamps off once per week
 2        for at least 15 minutes.  Failure to comply
 3        increases the risk of rupture."  So the
 4        wrapper does talk about what happens or what
 5        you need to do when you continuously operate
 6        the lamp.  You need to turn it off for 15
 7        minutes per week; right?
 8    A.  Right.  I guess, that's the -- did they know
 9        that they couldn't turn lights off 15
10        minutes per week and it was a selection that
11        was made, or the communication did not occur
12        between the people who specified the lamp to
13        the operating people that they should switch
14        the lights off, and it seems that a
15        communication did occur in a sense that,
16        whenever the lamps were replaced, the
17        information was there on the wrapper to
18        communicate to the people that the lights
19        should be turned off for 15 minutes every
20        week.
21    Q.  And then it says, the second bullet point,
22        "Manufacturer recommends turning light off
23        for 15 minutes per week, not routinely
24        done."  Do you see that?
25    A.  Yes.
```

1   Q.   So the operator wasn't following that

2        instruction; correct?

3   A.   That's correct.

4             MR. CAMPBELL:  You are now five

5        minutes over.

6             MR. STERN:  It's up to you.

7             MR. CAMPBELL:  We're done.

8             (Whereupon, at 6:11 p.m., the

9             deposition was suspended.)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1              DEPONENT'S ERRATA SHEET

 2           AND SIGNATURE INSTRUCTIONS

 3                The original of the Errata Sheet

 4      has been delivered to Atty. Campbell.

 5                When the Errata Sheet has been

 6      completed by the deponent and signed, a copy

 7      thereof should be delivered to each party of

 8      record and the ORIGINAL delivered to Atty.

 9      Stern, to whom the original deposition

10      transcript was delivered.

11

12

13           INSTRUCTIONS TO DEPONENT

14

15                After reading this volume of

16      your deposition, indicate any corrections or

17      changes to your testimony and the reasons

18      therefore on the Errata Sheet supplied to

19      you and sign it.  DO NOT make marks or

20      notations on the transcript volume itself.

21

22      REPLACE THIS PAGE OF THE TRANSCRIPT WITH THE

23      COMPLETED AND SIGNED ERRATA SHEET WHEN

24      RECEIVED.

25
```

Page 258

```
 1      ATTACH TO DEPOSITION OF:  HARRI K. KYTOMAA
 2      CASE:  Metso Paper vs. GE
 3
 4                    ERRATA SHEET
 5      INSTRUCTIONS:  After reading the transcript
        of your deposition, note any change or
 6      correction to your testimony and the reason
        therefore on this sheet.  DO NOT make any
 7      marks or notations on the transcript volume
        itself.  Sign and date this errata sheet
 8      (before a Notary Public, if required).
        Refer to Page 257 of the transcript for
 9      errata sheet distribution instructions.
        Page      Line
10      _____     _____     CHANGE:  _____
                            REASON:  _____
11      _____     _____     CHANGE:  _____
                            REASON:  _____
12      _____     _____     CHANGE:  _____
                            REASON:  _____
13      _____     _____     CHANGE:  _____
                            REASON:  _____
14      _____     _____     CHANGE:  _____
                            REASON:  _____
15      _____     _____     CHANGE:  _____
                            REASON:  _____
16      _____     _____     CHANGE:  _____
                            REASON:  _____
17      _____     _____     CHANGE:  _____
                            REASON:  _____
18
            I have read the foregoing transcript of
19      my testimony, and except for any corrections
        or changes noted above, I hereby subscribe
20      to the transcript as an accurate record of
        the statements made by me.
21          Signed under the pains and penalties of
        perjury this _____ day of _____,
22      2011.

23                          _____
                            HARRI K. KYTOMAA
24
25
```

```
 1                    CERTIFICATE

 2    COMMONWEALTH OF MASSACHUSETTS

 3    MIDDLESEX, SS.

 4            I, Denise M. Rae, a Certified

 5    Shorthand Reporter and Notary Public duly

 6    commissioned and qualified within and for

 7    the Commonwealth of Massachusetts, do hereby

 8    certify:

 9            That HARRI K. KYTOMAA, the witness

10    whose deposition is hereinbefore set forth,

11    was duly sworn by me, and that such

12    deposition is a true record of the testimony

13    given by the witness to the best of my

14    skill, knowledge, and ability.

15            IN WITNESS WHEREOF, I have hereunto

16    set my hand and my affixed notarial seal

17    this 30th day of January, 2011.

18

19            _____

20                    Denise M. Rae

21                    Notary Public

22

23    My commission expires:

24    January 21, 2016.

25
```

**&**

**&** 1:20 2:9,14 4:2
16:23 17:19,25 18:6
18:12 19:3,11 20:7
21:8 25:21,24 45:24
63:13 64:1

**0**

**001304** 165:25
**001419** 242:10
**01773-1125** 2:15
**02129** 2:10
**06** 196:19
**08-47** 1:5

**1**

**1** 1:1 3:9 4:6 15:19
32:19,20 33:18 39:8
57:7 91:4,4,5 92:9
93:16 132:14,23
160:11 237:6,10
241:17 246:2 248:6
**1,000** 165:6,10,12
167:2
**10** 3:21 81:16 82:9
82:12,14 95:18 97:8
97:9,25 171:16,22
172:6,22 174:1,4,6
174:7 175:11 177:3
195:25 196:21
197:3
**100** 121:2 166:25
**10005** 2:5
**106** 122:17
**10:19** 1:23
**11** 3:22 82:9,13,14
99:21 101:16
102:21 172:20
174:9 195:25
196:21
**1100** 96:19 97:3
113:2 201:20
**112** 125:15,23 126:1
126:5,17,21 127:7
127:13,18 133:20

**208:13**
**12** 103:13 106:7,8
106:13,14,16
107:10 109:12
229:19 231:1,6
**120** 123:10,12,24
125:12,14 127:19
127:21,24 128:2,4,6
128:7,13,14,23
129:7 134:16 204:1
204:5,7,9,14 205:21
206:19 207:2,16
208:8 211:25 212:4
212:7,11,15,17
**13** 112:8 172:20
174:12
**14** 116:21 117:1,20
117:23 249:6
**15** 141:5 220:21,25
221:6,10 222:11
252:13 253:10,17
255:2,6,9,19,23
**150** 166:25
**16** 117:16,23 120:14
125:18 250:21
**16,000** 113:23,25
114:16 115:20,25
116:4,5,6 118:25
119:18 129:17
130:2 133:13 134:6
134:18,25 135:25
155:21 203:10,19
**17** 79:20,23 81:20
123:21 124:18
126:10,12 134:8
**18** 80:14,20 81:1
**19** 80:16,20 81:1,19
133:10 170:19
171:22 172:6
173:25 174:6 184:4
**19.5** 177:7,19
**1985** 200:24
**1990** 251:15
**1999** 166:14 183:11
183:15,25,25 185:7

**234:4,22 251:18**
**1:30** 102:15

**2**

**2** 3:11 4:10 34:9,25
35:11 39:9 75:8
130:10,25 131:1,9
132:13,23 137:25
138:14,18 141:23
142:17 143:8 150:3
150:4,15 193:3
194:5,5 201:11
213:13,15 233:9,10
233:13,23 237:6,10
238:7 241:17
245:22 246:9
247:23,24 248:1
**20** 80:18 81:9
217:23,24 218:1,9
218:10
**20,000** 93:20,23
**2000** 177:5
**2001** 149:3 175:9
251:24
**2001-2002** 146:25
166:10
**2002** 136:25 146:20
147:7 149:3,10,13
150:23 151:4 152:1
152:4 165:7,11
195:20 197:19
198:9 199:12,18
**2004** 82:24
**2005** 133:14,17
**2005-2006** 153:23
**2006** 83:24 133:15
142:7 159:14
183:12,16 185:7
195:23
**2006-2007** 154:11
**2008** 249:14,16,20
**2010** 3:15 4:17
31:12 58:6 81:2,20
143:10 213:11

**2011** 1:22 40:14
258:22 259:17
**2016** 259:24
**21** 83:24 134:2
142:7 259:24
**212** 2:5
**22** 135:2
**228-4446** 2:16
**23** 136:15
**24** 254:25
**24,000** 128:10,17,19
**241-3000** 2:11
**24th** 40:14
**25** 1:22 80:7,9,11
81:10 122:12 141:8
142:3
**257** 258:8
**259** 1:1
**26** 3:12 4:10 143:4
**28** 146:8

**3**

**3** 1:5 3:13 4:14
35:17 36:13 39:11
90:20 132:11,22
133:3 142:17
143:10 237:6,10
238:11
**30** 5:7
**30th** 259:17
**31** 3:15 4:17 213:10
**31st** 58:5
**32** 166:24
**320** 166:22 167:1
**34** 3:18,19,20
151:13
**35** 155:1 177:6
**350** 159:18 166:22
167:1
**36** 158:4,24
**360** 167:1
**37** 159:23 163:4
**39** 165:21
**39th** 2:4

**[3rd - additional]**

**3rd** 1:21 2:10

**4**

**4** 3:10,12,13,14,15
3:16,17 4:18 37:22
56:6 132:11,22
133:3 214:23 216:8
218:19 230:9 231:3
237:12 238:23
**400** 146:20,22 147:1
147:8,9 159:17
165:19,25 166:16
166:22 167:1 251:3
253:1,4,23
**41** 163:5,7,10 164:4
**415** 185:20 186:10
186:22 187:10,12
189:12,13 190:16
191:15
**43** 206:13,15,16
207:11 208:4,5,6
**44** 165:5
**45** 168:2
**48** 76:7
**49** 169:9 174:13,25

**5**

**5** 3:5,16 4:21 94:2
132:9,22 133:3
208:18 211:6
**50** 97:15,16 113:16
114:16 115:4,19
119:17,18 120:10
120:11 121:14,16
122:1 123:16,17,19
127:24 128:9,15,24
166:25 204:2
206:21 207:7,23
208:11
**51** 176:23
**52** 177:23 181:13
**53** 183:3,4
**55** 2:15
**56** 185:19 189:9,10
**57** 192:10

**59** 131:19,19,20,20

**6**

**6** 3:17 4:24 39:8
94:11
**60** 131:21
**617** 2:11,16
**63** 198:17
**64** 131:21
**6:11** 256:8

**7**

**7** 3:18 33:16 34:1
35:25 36:2,5,6,7,10
36:23 37:3,13,18
77:6,12 90:22 91:9
94:19,23 116:12
130:8 133:22
157:12 162:16
171:13,15,17 172:3
251:6,12
**70** 166:25
**75** 120:17 122:2,5
129:24 203:23
205:13
**750** 24:13,14 76:9
76:19 82:25 83:7
84:21 90:6 96:6
97:12 98:14 103:3
111:11,21 113:22
115:1 118:24 119:4
120:3 128:10 134:3
141:4,8,12 149:11
149:14 154:2,19
159:6,12,19 160:18
166:2,9,14,17,19
167:2,9 192:11
193:12,15 194:7
197:6 206:7 210:3,7
213:24 214:7
215:13 249:17,21
**7500** 93:19,22

**8**

**8** 3:19 33:16 34:3
35:25 36:2 37:13,18

**77:**6,12 81:2 90:22
91:9 94:19,23
116:12 133:22
143:10 146:23,24
147:12 148:9
157:12 162:16
167:4 171:13,15
172:3 193:21 206:9
251:6
**805-3949** 2:5
**82** 3:21,22
**8th** 31:12

**9**

**9** 3:20 33:16 34:5
36:8,11,20,21,23
37:3,13,18 78:10,22
90:22 91:9 94:19,23
95:2 116:13 133:23
157:12 162:16
171:13,15 172:4
251:6

**a**

**a.m.** 1:23 209:13,13
210:18,18,22,23
211:10,11 212:3,3
**ability** 241:22
259:14
**able** 107:14 175:16
177:14 189:22
239:8
**absence** 211:17
**absolutely** 168:17
180:11 242:5
**absorption** 47:16
**academic** 54:2
**accent** 96:24
**acceptable** 99:24
136:19,23 137:6
168:8
**acceptably** 151:18
158:11 159:1
**accepted** 116:8
168:14

**accepting** 109:23
**access** 99:15 151:15
**accessible** 136:24
137:8,10
**accident** 90:10
**accompanied**
131:21
**accompanying**
44:22
**accomplished** 5:7
**accountant** 146:3,4
**accounted** 187:10
187:11 189:12
**accounting** 10:25
12:3 146:5 190:16
**accounts** 12:1,5
**accumulate** 163:20
**accumulation**
163:13
**accurate** 258:20
**acquire** 186:7
**acquired** 90:21,25
193:11
**act** 157:22
**action** 1:5 14:21
72:2,11 73:10 156:5
156:19
**activities** 27:9 195:9
**activity** 150:8,11
**actual** 49:16 117:24
119:10,14 187:8
193:22 213:3
224:19
**add** 57:10 163:24
**added** 163:6
**addendum** 35:24
36:11,24 39:6
**adding** 137:2
**addition** 94:3
111:18 112:23
138:4 158:2 182:21
207:6
**additional** 94:5,9
158:7 160:8 211:18

address  10:19 28:15
addressed  217:15
  246:22
addresses  174:23
  175:17
addressing  94:7
  210:11
administrative
  79:18 184:7
admission  230:4
advantages  151:16
advertises  206:3
aegis  13:5
aeronautics  8:24
affect  117:17
affidavits  157:11
affirmative  156:4,8
  156:18 157:2,13
  198:7
affixed  259:16
afford  160:14
afternoon  76:25
  77:23
agenda  236:16,23
  237:3,24 239:22
  242:16 247:10
  248:6,25
aging  197:9
ago  18:14,15 92:20
  127:17 128:21
agree  128:9 213:24
  220:6
agreed  5:1
ahead  23:15 38:24
  120:5 134:22
  135:15 187:20
  191:3 205:3 206:18
  227:6 242:5
ain't  119:24
air  186:19
aisle  88:3,12 89:1
al  73:1
algorithms  55:9
allegation  22:2
  84:25 85:9,13,13

allegations  22:12,15
  22:17,19,22 23:9
  28:25 29:1 32:6
  85:1,7
allege  84:19,22
alleged  26:22 27:4
  86:13 88:22
allegedly  24:5 25:11
  75:4
alleges  90:7
alliance  73:13
allow  124:11 225:25
  234:6,24 240:20
allowed  31:18
  136:14 151:24
  176:15
allowing  226:2
  235:5 247:20 248:4
allows  165:1
altec  71:16
ambiguous  145:2
  176:6
amended  213:9
amount  113:16
  160:5,11 208:15
analogy  190:12
analyses  6:20
analysis  47:8 49:3
  52:1 75:17,17 81:3
  112:24,24 130:13
  130:20 164:2
  175:19 202:7
  207:14
analyst  183:7
analyze  75:13
andrew  75:23,25
  77:19,24 78:1
  104:21,25 112:22
  112:25 129:23
  130:22 131:6,13
  132:25 137:20
  138:17 157:25
  201:7 205:12
andy  77:12 105:14
  130:6,15 138:8,12

138:15
animations  37:17
ansi  232:8 233:1,20
  238:9 246:3,14,25
  247:4,9
answer  3:16 4:19
  7:1 11:21,22 12:2
  18:9 21:21 23:2,25
  41:17 46:8,16,24
  49:18 50:21 59:2
  62:16,19,24 67:2
  74:23 88:1,18
  107:21 108:19
  114:23 115:6,6
  124:9,13 127:1,12
  127:15 149:23
  160:22 161:4
  172:13 173:13
  176:5,10 189:17,24
  192:8 196:23,25
  197:1 203:7 206:3
  208:2,3 209:23
  211:18 212:25
  213:1 234:16
  241:16,22 242:2,5
  243:12,19
answered  42:1
  51:21 86:2 100:13
  121:24 122:10
  127:17 203:6 240:1
  241:21,25 242:3,7
  243:11
answering  6:23
  108:13 190:2 199:8
  243:18
answers  6:11 19:8
  48:15 107:15 108:5
  120:7 159:20
  208:23 209:3
anybody  14:23
  45:17 57:21 65:11
  65:21 85:9 197:2
apart  95:25 96:3,5
  96:10 100:20 139:3

apologize  130:10
appear  46:22 60:13
  83:20 92:2 142:16
  142:17
appearances  2:1
appeared  60:21
  77:14 148:7
appears  80:10 133:5
  148:3 160:3 165:5
  165:18,22 252:25
  253:12
appelton  72:15
appleton  73:2
applicable  1:14 52:3
  223:20 227:15
  253:1
application  49:21
  119:15 214:4
  239:16 252:8 253:4
  253:8 254:8,10,22
applications  51:16
  99:22 103:6 117:7
  151:17 158:10
  159:1 164:21
  197:23 198:13
  199:16,23 213:20
  214:2
applied  5:21 51:20
  149:7 241:6
apply  5:22 52:6 68:6
appointment  56:2
approached  28:15
appropriate  15:15
  156:23 180:11
  202:5 214:1
appropriately  140:8
approved  73:23
  74:22
approximately
  120:17 201:20
april  31:12 81:1
  143:10 175:9 218:6
arbitration  73:16
arc  99:13 100:15,16
  100:22,24 101:4

[arc - behalf]

113:8 138:22,24
139:1,10,17,25
140:2,5,9 191:6
201:17,18,20 229:7
250:10
**arcing** 188:1,9
191:16
**area** 13:25 43:2 45:7
49:3 55:3,4 60:12
66:22 84:11,17
85:20,25 86:22
90:24 98:18,20
149:22 150:12
188:14 200:12
228:11
**areas** 39:21 41:8
54:14 213:23
**arms** 164:17 189:20
**arrive** 116:9
**arrived** 115:5
**arriving** 115:23
**articles** 180:4
**artificially** 66:15
**aside** 153:4
**asked** 18:18,21 24:1
51:24 58:10 63:4
67:16,22 69:14
79:14 85:24 86:1
100:12 104:18
106:21 108:10,13
110:4,4,6 115:7
121:22 145:15
174:18 189:25
209:21,21 241:20
244:15,17 248:2
**asking** 13:2 43:6
46:4 59:17 77:20
98:12 105:7 127:1,4
127:5,6 146:16
167:22 172:12
174:24 176:10,19
177:16 183:14
192:3 195:2 202:25
234:8,14 241:15
243:16

**asks** 98:10 205:4
**aspects** 167:12
**assess** 231:13
234:18,23 236:2
237:25 242:22
**assessing** 235:2,4
**assigned** 26:14
**assignment** 9:17
14:18 27:12
**assistant** 79:18
184:7
**associate** 53:23 54:8
**associated** 25:3
26:17 48:3,7 49:23
49:25 50:23 51:4,7
60:10 69:12 90:13
103:14 104:20
111:7,10,20 125:2
137:14 143:22
144:13 147:9
151:23 163:12
164:18 167:23
175:10,20,21
179:12 180:7
181:20 186:18
188:16 191:24
194:6 195:19
201:25 210:11
235:16
**associates** 158:6
**assume** 247:7
**assumed** 18:23
96:24
**assumes** 124:10
**assuming** 46:1
124:15
**astronautics** 8:25
**attach** 258:1
**attached** 3:24
**attempt** 26:21 186:7
**attempted** 12:25
85:3 87:5,14 89:21
98:11 106:2 149:22
167:7 187:5 195:21
196:23

**attendance** 65:11
**attention** 14:7 34:23
124:22
**attorney** 71:11
**attorneys** 7:13,17
16:17 58:20 59:7,20
60:2,18 90:2 173:11
173:14
**atty** 257:4,8
**august** 3:15 4:17
58:5 213:10
**author** 236:17,25
252:22
**authored** 37:24
**authority** 82:20
**available** 68:8 138:6
**avoid** 5:19 201:14
**aware** 9:4 15:12
34:17,20 65:21,24
66:1 76:20 85:1
86:3,8 90:5 129:21
138:11,15 152:1,2,4
152:7,10 194:23
196:12 209:19
233:2 234:4 251:2
254:10

**b**

**b** 3:7 39:9
**back** 36:19 39:1,3
59:1 63:3 70:2,9
73:4 102:20,21
104:18 106:5,21
111:2 113:12 121:6
122:24 125:17
128:4 132:3,22,22
134:24 143:4 149:9
199:2 202:7,19
205:18 209:8
211:13 223:4
228:21 230:9 236:1
240:15
**background** 8:24
9:1 247:15

**backup** 173:22
**backwards** 205:4
**balancing** 167:20
**ballast** 83:11 117:10
136:5 182:7,13
215:18,20 216:4
221:23,24,25 222:2
222:4,6
**ballasts** 82:25
109:19 182:3
**barrier** 96:13
**base** 59:7 141:11,13
220:21,25 221:3,5,5
221:9
**based** 60:4 62:20
79:14 85:17 97:15
97:18 118:12 122:7
127:21 131:3
134:18,25 144:6
154:14 156:21
177:14 204:25
205:24 206:21
207:7 208:9 251:20
**bases** 38:17
**basically** 51:17
230:1 232:24
234:20
**basis** 35:7 79:6
168:13 170:14
**bates** 131:18,22
147:13 148:19,22
149:1 165:23
242:10
**bathroom** 92:20
93:5,11
**beach** 29:9 30:22
69:20
**bedford** 2:15
**beg** 139:22
**beginning** 198:16
**begun** 154:18
**behalf** 1:13 12:21
29:23 64:24 72:1,10
72:20

[believe - campbell]

**believe** 11:9 16:14
21:4,8 24:9,14,22
25:24 26:2,9 30:6
54:16 60:23 65:13
67:24 69:5 73:17
83:4,4 84:4 87:12
89:23,25 130:16
131:16 141:22
143:13 153:23
154:10 157:1,8
175:25 179:20
193:6,17 215:3
219:15 222:5,8
223:13 228:9
245:25 249:10
250:18
**belong** 27:10 44:8
44:11,18
**belonged** 44:8
**beneficial** 73:3
**benefits** 94:6,9
135:21 144:1,12
**best** 22:18 30:5,17
40:3 61:19 152:23
177:13 241:21
243:18 259:13
**bet** 171:3
**betsey** 70:23
**better** 26:23 178:22
249:5
**beuregard** 71:16
**beyond** 67:14 139:4
155:5,11,20 157:14
223:12,14 224:12
224:20 225:6,12,14
**bid** 131:5,8,10,11
**bigger** 150:20
**billing** 10:25
**billings** 11:3
**bills** 9:18 10:7,12,13
10:15,16,23 12:8
**binder** 3:18,19
33:17,19,20,24 34:1
34:3 35:22,25 36:5
36:5,7,10 79:10,11

**79:15,24 81:5,6
130:8 138:19
251:12
binders** 33:8,10
80:6
**bio** 27:8,9 40:15,20
40:21,22,23,24
145:16
**bit** 66:8 113:12
127:17 163:15
235:23
**blew** 186:4
**blue** 130:11
**body** 116:14 212:17
**bolder** 225:12
**book** 170:19
**booklet** 91:17,19
166:10 206:8
**boston** 1:21 2:10 4:2
**bottlenecks** 69:11
**bottom** 34:24 42:13
141:23 200:9
215:15 216:1
228:25 249:12,13
**box** 213:18
**boxes** 86:24 193:19
**branches** 195:18
**break** 61:25 62:9,12
71:19 77:5 95:25
96:10,12 102:17
169:20 177:14
211:4 229:15
**breakdown** 177:21
**breath** 195:8
**bricks** 214:14
**bring** 7:2,6 128:17
248:12
**bringing** 142:3
**brings** 128:10
**broad** 186:16,17
194:22 196:1
**broader** 174:24
181:23 182:11
196:22

**broadly** 41:14 53:6
116:8 137:13 138:5
168:13 174:18
194:10 200:20,23
**broken** 15:4 124:22
145:1 212:15,18,20
221:19 223:6
226:11,21,22 229:6
**brought** 14:15 15:6
39:5,7 59:13 172:9
183:24
**bt56** 166:1
**bugs** 163:14,19,21
**building** 103:24
104:2 153:9,15
**buildups** 188:11
**built** 71:4
**bulb** 112:13 140:12
140:12,13 160:6
201:17,21 210:7
213:25 252:16
**bulb's** 162:1
**bulbs** 143:6 210:3
**bullet** 216:21 218:16
218:18,22,23
224:12,19,21,22
225:5,16,17,23
226:5,14,19,25
227:14 232:22
233:7 245:22 246:9
252:11 253:19,21
254:20 255:21
**bullets** 216:24 217:1
224:15
**bunch** 15:17
**burdened** 207:12
**burn** 85:21 225:21
229:4
**burned** 221:12
230:13
**burning** 113:18
135:4 141:6 221:14
230:2 254:2
**burns** 115:9

**business** 39:22 77:1
194:11,19 195:10
195:15 196:10
**button** 184:5
**buying** 193:10
**buzzing** 83:1

**c**

**c** 10:21 96:19 113:3
186:25 187:18
189:16 190:25
201:20
**c.e.** 73:13
**calculate** 116:6
**calculated** 97:11
113:14 118:25
120:1
**calculation** 87:15,16
87:22
**calculations** 102:25
125:22 142:11
**california** 13:23
**call** 12:1 19:11
40:24,25 41:1 99:1
173:19 178:21
204:11
**called** 5:9 13:9 69:4
72:7 151:9 216:22
228:25 239:21
251:10
**campbell** 1:20,20
2:8,9,9,11 4:1,2
7:18 8:11 16:23,23
17:18,19,25,25 18:5
18:6,11,12,19 19:2
19:3 23:14 25:20,20
31:14 33:13,20
34:13,18 38:23
52:24 58:23 59:2
62:16,20 66:24
67:10 68:4,10 73:22
78:8 90:9 102:12
107:14 108:8,14,19
110:3,11,15,20,25
120:4 124:14 137:1

**[campbell - chestnut]**

139:7 148:10,17
170:24 171:1,3
172:16 173:12,16
178:4 187:1,19
189:5 190:22 191:2
191:19 194:25
199:4,8 209:24
215:24 216:3 227:5
227:13 234:11,16
240:3,11,21 241:4
241:10,19 242:1,4,8
243:10 244:1,15,19
244:22 245:19
248:18 256:4,7
257:4
**canada** 21:4,12
22:12 24:16 26:10
27:13 28:4,9 29:3
61:24 62:6 69:19
70:5
**candle** 71:2
**capacity** 72:22
**caption** 46:6 71:24
225:20
**captioned** 45:24
**capture** 180:11
**captured** 186:17
**cardboard** 86:24
**cards** 66:9
**care** 105:6
**careful** 158:17
**carried** 186:6
**carriers** 13:3
**cascade** 71:2
**case** 6:8 7:22 9:10
9:15,23 13:12 14:16
14:16 23:6 24:3,6
24:18 26:19 27:2,20
28:3,4,4,21 29:11
38:11 41:16 59:4
61:24 62:7 63:12
65:7,8,10 67:4,5,9
67:11,11,12,20,25
68:2,6,7,11,14,16
69:17 70:5 71:12

75:1 76:3 82:23
85:5 91:1 95:1
103:21 104:21
109:18 112:2
115:20 116:15
131:17 132:2
147:16 149:7
150:17 152:15
155:1 180:8 184:23
186:1,1 188:6 258:2
**cases** 28:16,22 38:3
59:5 70:12 74:5
95:4
**cast** 214:14
**catalog** 127:23
129:11 130:12
146:25 147:9
148:14 149:3
154:15,16 159:19
165:9 167:3 193:23
193:24 200:2
219:21 254:17
**catalogs** 91:22
118:22 154:17,23
154:24 200:6,7
**categorize** 14:19
19:25
**category** 93:17
181:22
**causation** 30:18
188:8
**cause** 27:8,13 62:6
85:2,10 86:5,9
117:11 178:11
179:13,20,21,24
180:2,4,7,8,17,22,25
181:2,6,8,10 182:24
182:25 187:12
188:3,9 191:14
219:5 225:11
226:11 228:5 229:3
**caused** 22:3 25:11
52:12 53:3 61:8
178:3 179:18
187:12

**causes** 85:4,7 101:1
113:9 187:21,23
201:22 252:4 253:6
254:5
**caution** 201:8
225:20
**cd** 78:9
**cease** 207:23
**ceased** 97:16 120:11
**ceases** 95:5,6,10,11
121:15
**ceasing** 95:9,15
**celcius** 97:1 228:15
228:16
**center** 231:10
**certain** 6:10 23:3
27:10,11 48:5,8
89:10 104:16
113:14,16 117:9
119:1 123:19 129:3
141:3 149:17
161:15 163:20
179:3 182:22 188:5
195:18 235:16
239:23
**certainly** 6:25 7:21
9:21 33:2 41:7
60:10,23 66:9 76:1
81:11 85:18 126:4
132:20 145:18
149:4 164:24 168:1
182:4 188:10 196:4
212:8 218:12
**certificate** 3:10 4:5
259:1
**certification** 232:10
232:25 233:3,6,9,19
238:11 246:6,18,19
**certifications** 27:11
**certified** 232:7,24
235:15 238:8 246:2
246:13 247:3,8
259:4
**certify** 259:8

**cetera** 67:14
**cfei** 1:13 3:3,13 4:14
**cfi** 1:13 3:3,13 4:14
**chairman** 236:15
242:14
**challenges** 32:13
**chance** 46:3 99:23
**change** 23:23 48:10
120:25 122:16
123:6,7 153:1,21,22
160:24 161:17
167:9 203:9 205:6
205:19,22 250:10
258:5,10,11,12,13
258:14,15,16,17
**changed** 167:10,17
206:2 213:10
**changes** 48:7 59:24
60:3,14,15 83:12
170:7 250:12,13,16
250:18 257:17
258:19
**channeled** 10:8
**character** 42:15
**characteristic**
161:15
**characteristics** 48:8
**characterization**
52:11 53:2 55:17
189:18
**characterize** 55:19
190:5
**characterized** 94:8
**charge** 131:14
**charges** 25:3
**chart** 70:18 92:2,3
**chartis** 12:17,18
**chase** 2:4
**check** 10:17 73:4
**checked** 9:15 151:8
**chemical** 40:6
**chemicals** 85:8,19
85:22
**chestnut** 73:5 74:8
75:19,20

**chevron** 72:4,7,9,10
**choose** 206:1
**chose** 63:6 104:23
  105:7 155:4,24,25
  156:2 157:23
**christmas** 66:9
**circumstance** 98:2
  239:10
**circumstances**
  26:17 27:3 95:21
  97:19 104:16
  123:19 181:9
  242:18 243:19
**citizens** 192:15
**civil** 1:5,15 34:14,15
  38:16 72:2,11
**claim** 178:9,24
  179:1,5,5,8
**claimed** 177:25
  178:3
**claims** 181:14
**clarification** 46:8
  126:24 157:4
  211:17 245:13
  246:4
**clarified** 43:7 174:4
**clarifies** 245:22
**clarify** 101:18
  175:18 206:5
  234:14
**clarks** 31:7 136:24
  137:2 143:7,14
  194:8 209:10 210:1
  210:4,16 211:8
  212:6,9
**class** 73:9 181:21
  182:1,9,10
**classified** 179:6
**clausen** 2:4 5:18 9:4
  9:5,14
**clausen.com** 2:6
**cleaned** 169:5
**cleaning** 163:16,18
**clear** 22:1 33:13
  50:18 59:14,18

126:14 131:11
  137:5 144:4 145:2
  189:7 197:19 198:2
  198:7,9,16,18,21
  199:11,12,18
  200:22 202:4
  207:17 220:4,7
  223:10 230:20
  239:17 241:5 243:5
  245:7
**clearer** 216:18
  253:12,15
**clearly** 26:15 51:22
  178:19 204:13
  225:1 228:19
  236:21
**client** 9:18 18:24
  19:4 31:3 64:25
  65:3
**clients** 14:15 192:25
**close** 77:1 87:2
  88:16 142:14
  143:11 150:18
  217:13,16,20,22,23
  218:3 222:18
**closed** 227:1,3
**closes** 102:15
**closing** 52:14 53:5
**coat** 150:12
**coater** 150:9
**coaters** 194:14,20
  194:21
**code** 153:2,9,10,15
  153:16
**coleman** 19:11
**colleagues** 13:13
  39:20
**collect** 63:16
**collected** 27:23
**collection** 11:7,10
  12:7
**collections** 11:3
**collectively** 123:5
**color** 82:3,4,10,15
  94:4

**colored** 130:11
  133:6
**colour** 71:18 74:8
  75:9,10
**column** 45:23 91:15
  200:9 228:23
**columns** 91:17
**combination** 76:14
  201:24 212:13
**combined** 125:3
**combustible** 86:14
  88:16 112:10,14,20
  155:4,18 197:21
  198:11 199:14,20
  200:12 214:16
  217:7,10,13 230:3
**combustibles**
  141:17 214:12
  217:21 218:3
  230:14
**combustion** 40:4
  191:16
**come** 80:6,8 91:5,6
  91:16,20 99:18
  101:2,22 108:4,15
  109:21 116:11
  118:23 130:18
  133:17 139:3
  145:22 153:21
  183:3 193:5,6,15,19
  193:22,24 240:15
**comes** 96:3,5 102:1
  207:11
**coming** 69:9 100:20
**commencing** 1:23
**commentary** 59:21
**commercial** 192:12
**commission** 259:23
**commissioned** 259:6
**common** 187:21
  198:1 235:11
**commonality** 51:15
**commonly** 60:6
  91:13

**commonwealth** 1:18
  259:2,7
**communicate** 112:4
  255:18
**communicated**
  137:21
**communicates**
  113:1,5 228:18
**communicating**
  57:15 156:4 184:14
**communication**
  202:4 255:11,15
**communications**
  6:15 63:25 68:23
  200:25
**companies** 10:1,10
  21:25 72:11 73:15
  196:9 250:1
**company** 1:10 9:19
  10:9,22 12:13 32:13
  69:4,4 72:6 151:9
  179:2 239:21
**compared** 161:19
  225:7,15
**comparing** 33:3
**comparison** 33:2
**compensation** 38:10
  38:21
**competition** 149:19
  154:18 250:4
**competition's**
  154:16
**competitors** 150:23
  151:3
**complete** 35:6 81:12
  110:16
**completed** 257:6,23
**completely** 10:4
  52:23 150:1 180:16
  199:3
**complex** 125:4
**complicated** 149:15
**complied** 201:13
**comply** 255:2

**component** 168:23

**components** 50:13
117:9 168:21
214:14

**compounding** 86:22

**comprehensive**
48:24 85:4

**compressors** 53:12

**computer** 75:14,18
184:10

**computerized** 75:16

**concept** 202:22
204:19

**concepts** 52:5,8

**concern** 194:18,21
195:8,18

**concerned** 158:19

**concerning** 16:16

**conclude** 86:9

**conclusion** 86:4
131:20 173:8,11,23
252:21

**conditioning** 186:19

**conditions** 112:5
119:1,9 125:6
133:11 203:13

**conduct** 62:21

**conductor** 191:7

**cone** 99:2

**confidential** 67:2

**confined** 188:13

**confirms** 210:15
211:7

**confuse** 202:12

**confused** 134:21
174:6

**confusion** 23:16,18

**conglomerate** 68:19

**connected** 196:8

**connection** 67:4
137:22

**conroy** 1:20 2:9 4:2
16:24 17:19,25 18:6
18:12 19:3

**conscious** 155:10

**consecutive** 131:22

**consequences**
143:24 168:24
169:3,3 188:16
201:1

**consider** 166:12

**considerable** 169:11
169:18

**consideration**
109:21 125:5
166:20 182:17

**considerations** 48:1
99:7 167:6

**considered** 35:12
82:22 212:8,16

**considers** 110:22
156:22 236:18

**consist** 6:4

**consistency** 133:5
233:8

**consistent** 166:15
210:23 252:19

**consists** 54:12

**constituents** 48:3

**constitution** 1:21
2:10

**constrained** 102:10

**constraints** 129:14
141:3

**constructed** 201:16

**consultant** 54:4 56:4

**consulting** 32:12
39:21 54:1 65:1
66:23,25 67:18,25

**consumer** 192:11,14

**cont'd** 62:3 102:20

**contact** 99:18
101:23 102:2
200:16

**contain** 35:2 37:7
139:2,20,24 140:2
172:6 200:14

**contained** 37:12
171:12 209:3 251:5

**container** 227:1,3

**containing** 49:4
52:2,17

**containment** 232:9
233:1,4,20,22 234:1
234:3 235:17,18
238:10,13 246:3,14
247:1,5,9

**contains** 60:20
81:13 172:8 194:2

**contents** 16:18
58:21 79:11,13,17
79:20 80:2,21,24

**context** 9:9 34:21
41:14 84:24 97:24
100:9,12 107:10
115:15 125:1
144:19 184:23
186:6 187:4 188:7
208:4,6 239:14,16
247:24 248:1
249:25

**continuation** 56:1

**continue** 79:9 97:17
115:8 120:11 144:7
144:15 153:16
154:5 156:24
158:22 240:7,16,18
241:13

**continued** 152:12

**continues** 33:18
121:6 143:5
161:12 175:23
229:7

**continuous** 114:16
252:9 253:8 254:23

**continuously** 76:24
77:22 254:24 255:5

**contractors** 136:20
137:18

**contrast** 192:1

**contributes** 57:10

**control** 55:5,9,10
103:15,16 104:1,8
104:19 105:3,10

106:23 110:8 111:8
111:12,15,21,22,23
111:24

**controlling** 196:11

**controls** 55:3,6,8

**conversations** 31:4
31:25 32:5,9 60:16

**conversion** 97:4

**cool** 225:25 226:2

**cooling** 160:14

**cooper** 2:13 7:18
8:10,11 15:22 28:17
31:15 61:25 64:5,9
64:21,24 65:1,3,5
66:21 148:13 149:2
240:17,25

**copper** 188:3

**copy** 56:15 75:17
77:10 81:17 257:6

**corporate** 39:14,16
39:18

**correct** 12:8 26:20
30:20,21 36:9 37:14
37:21 38:22 40:10
40:12 42:23 43:18
43:19 44:22 48:19
48:22,25 53:16 62:7
64:10,20 65:7 67:25
69:22 70:3 79:21,24
79:25 80:21,22 81:8
86:10 93:20 95:19
95:20 97:5 113:21
113:24 114:2,3,7
118:6 120:20,24
127:25 132:15,16
135:1 139:19
140:20,24,25 141:2
141:3 142:20,24
143:16 144:21,23
144:24 146:18
150:17,21 164:6
165:7,8 170:20
171:21 174:2,8
175:12 176:25
181:12 185:1

[correct - defense]

201:12 203:5 207:4
209:4 213:11,16
216:24 217:1,6
220:23 221:2
222:10,13,14
223:15,20 227:16
230:18 234:23
235:6 238:1 241:3
243:9 245:4,11,14
245:16,23 248:13
254:14 256:2,3
**corrected** 137:7
**correction** 258:6
**corrections** 257:16
258:19
**correctly** 12:9 42:20
114:4 117:23 126:8
181:3,3 203:4
**correlated** 82:3,10
**corresponds** 205:11
**cost** 112:24 144:2
146:10,13 147:3
151:15 158:5
163:24,25 164:2,10
164:18 167:9,13,16
167:23
**costly** 135:20
**costs** 146:17 158:7,9
163:6,9,10,12 164:3
164:5,13,23 167:20
**counsel** 5:2,10 62:13
64:7 82:18,20
**counsel's** 62:9
**count** 17:4,20
**counted** 170:2
176:14
**counterclaims** 72:18
**couple** 13:3 17:7
92:20 96:22 143:17
159:9 170:2 184:2
**course** 30:25 47:24
59:25 108:17 156:5
156:19 157:8
167:22,23,25

**courses** 167:19
**court** 1:3 36:19 39:3
59:1 68:3 70:2 72:2
73:21,25 74:1,10
75:12 121:6 122:25
134:24 145:20
205:18 209:8 240:9
241:13
**courts** 34:22
**cover** 5:24 132:24
**covered** 142:1
**covers** 197:22
198:12 199:15,22
**crack** 101:1,1,5,6
**creat** 188:11
**create** 37:15 63:16
63:19 79:13,16
106:2
**created** 70:19 79:14
81:7 82:14,17 88:20
213:4,5 238:22,24
**creates** 162:16
**creating** 66:14,16
82:21
**credentials** 45:24
**credit** 73:5
**cross** 68:9
**cs309801** 1:25
**currently** 13:1,3
18:8
**currents** 41:22
191:9
**curriculum** 3:17
4:23
**cv** 1:5
**cycle** 114:11,15
120:15 121:2,9,20
121:21,25 122:8,9
122:14 123:10,12
123:23,24 124:3,3
124:11 125:1,4,11
125:12,14,21,24
126:1,5,17,21 127:7
127:13,18,19,21,23
127:24 129:7 135:1

162:9 163:16,17
202:10,21 203:22
204:1,4,14 205:20
206:19 207:2,16
208:9,13 212:7,11
**cycled** 128:2
**cycles** 114:6 120:15
128:6,14,22 129:8
203:20
**cycling** 161:1
202:13,15,16,17,21
**cylinder** 150:11

**d**

**d** 3:1 8:17 .
**daily** 91:14 169:1
**damage** 169:4
176:19 188:24
219:6 228:6
**damages** 179:3
225:12
**data** 35:11 38:18
63:17 75:13,17 81:2
170:4,13 175:2
182:8,17 183:5,7
184:12,13,15,24
251:11,13
**database** 169:24
175:20,23 180:6,6
180:18,20 181:1,19
182:9,18,22 183:10
183:15,19,24
251:17,22
**date** 58:1,5 88:2,13
88:24 133:18
153:25 213:11
249:12 258:7
**dated** 3:14 4:16
175:9 213:2 251:24
**dates** 251:20
**daughter** 188:19
**dave** 75:25 130:18
130:22 131:6
137:21 194:4
220:12

**david** 77:3,13,20,24
77:25 78:6,7,13
79:8 83:5 84:4
131:13 137:23
138:9,13,16,18
156:10,10 157:22
192:20 193:8 201:7
209:14,25 210:6,12
210:25
**day** 28:20 143:4
254:25 258:21
259:17
**days** 5:7 255:1
**deadline** 58:12
**deal** 47:12 168:12
**dealing** 94:25
**death** 185:12
**debris** 98:4,13,21
**decades** 17:8 49:2
137:12 177:24
184:2
**decide** 154:12
**decided** 144:7
**deciding** 107:24
108:2
**decision** 105:21,24
106:3 107:24
149:17 155:11
156:5,8,18 157:2,13
173:19 241:9
**decisions** 111:16
**decrease** 129:2,4
**decreases** 122:5
**deemed** 5:6
**defendant** 1:10 2:7
70:22 71:1,7,9,17
71:20,23 72:14 73:9
73:12,17
**defendant's** 3:16
4:20 70:17,20
211:19
**defendants** 18:2
19:23 20:4 71:15
**defense** 19:21 72:22
73:6

**defined** 30:24 31:4
  118:21 161:18
  203:8
**defines** 204:9
  205:23 245:22
**defining** 248:22
**definitely** 17:14
**definition** 27:17
  118:8 120:6,8 168:7
  168:9 192:7 248:16
**deflected** 102:7
**degree** 45:7,13,13
  45:14 141:5 190:25
**degrees** 44:25 45:2,8
  45:17,18 96:19
  113:3 186:25
  187:18 189:16
  220:22 221:1,6,10
  228:15,16
**deliberate** 231:15
  234:19 242:23
**delivered** 257:4,7,8
  257:10
**delivery** 5:8
**demand** 149:20
  250:4
**demands** 149:21
**demonstrate** 37:10
**demonstrative** 37:9
  37:14
**denied** 151:14
**denise** 1:16 259:4,20
**dennehey** 19:10,12
  20:3 25:21
**department** 11:1
  12:2 55:24 179:7,15
  179:23 180:14
  186:2,8
**depending** 116:24
**depends** 163:14
**depicted** 213:25
**deponent** 3:2 257:6
  257:13
**deponent's** 257:1

**depose** 68:13
**deposed** 18:11 19:2
  24:19 26:6 238:19
**deposition** 1:12 3:24
  4:4 5:4,23 6:2 7:10
  7:25 15:25 16:4,6
  16:10,13,16,19
  18:22 30:3 38:6
  62:22 77:4,7,14
  78:16 79:8 81:19,19
  83:5 211:14 238:20
  240:8 241:6,8,14
  256:9 257:9,16
  258:1,5 259:10,12
**depositions** 3:11 4:9
  5:22 6:7 36:3,4
  78:24 148:6,9 149:6
**depositon** 3:9
**depot** 92:15
**derive** 254:16,17
**describe** 15:22
  26:3 51:3 118:11
  190:7 214:6
**described** 50:9
  51:11 52:16 67:14
  100:6 118:10
  161:11 242:13
**describes** 200:2
**describing** 97:25
**description** 52:25
  154:14
**design** 146:1,2
**designated** 8:20
  73:20,24 74:10
  165:20 216:4
**designed** 55:19
  139:20,24 140:1,8
  141:10 252:8,16
  253:8 254:22
**detail** 48:14
**detailed** 88:7,18
**details** 90:13,15
  185:9 246:7
**determination**
  12:15 13:7 88:6,11

88:23 89:2 97:14
  115:24 116:9,11
  118:13 132:1
  142:12 144:6,15,18
  153:11 178:17
  183:13 193:9 197:5
**determinations**
  125:2
**determine** 11:12
  12:25 26:21 88:24
  98:21 102:25
  104:10 118:2 119:5
  129:5,19 162:7
  175:3 186:3 187:5
  195:22 196:23
  248:3
**determined** 19:8
  122:13 181:15
  182:25 185:25
  224:9
**develop** 37:9
**development** 166:19
**diameter** 98:19
**difference** 34:17
  146:16 147:3
**different** 9:2 14:3
  30:19 45:22 49:21
  51:16 52:23 53:9,13
  54:14 60:21 65:6
  67:16 68:6 118:18
  118:19 127:11
  128:23 140:13,15
  162:24 163:3
  176:23 199:7
  206:25
**differentiate** 12:5
  124:19
**differentiated** 12:9
**differently** 148:8
**differs** 118:16 125:5
**digging** 19:6
**dimension** 217:17
**dimensions** 88:19
**dimming** 223:16,18

**direct** 5:16 9:17
  18:24 19:4 34:23
  136:17 187:25
**directed** 22:17,20
  102:7
**directing** 184:16
**direction** 99:9,12,13
  99:14 102:9,11
**directions** 93:9,12
**directly** 11:1 13:11
  50:25 68:15 88:25
  89:1 112:4 142:6
  150:6 175:21
  219:13
**director** 39:24
**dirt** 117:5
**disagree** 68:10
**discharge** 24:9 61:3
**discipline** 43:4
  51:19
**disciplines** 40:4
  50:23 51:1,14
**disclosure** 34:24
  39:8
**disclosures** 34:11,16
**discover** 68:14
**discoverable** 68:15
**discovery** 3:11 4:9
  6:8,10,11 78:25
  130:17 147:14,16
  147:22 148:4
**discuss** 7:8,13 63:7
  106:7 210:19
  239:23 249:2,4
**discussed** 83:21
  85:23 161:2 229:14
  248:7
**discussing** 236:14
  242:12
**discussion** 16:21
  34:7 63:3 102:18
  165:3 236:24 237:4
  237:25 243:2 246:1
**discussions** 16:16
  32:11 60:1,5,7,10

[discussions - emitted]

76:16 89:15
disk  3:20 33:14,24
  34:5 36:6,10,21
  77:11 78:9,21 81:3
  208:25
dispose  226:25
  227:2
disposed  227:6,8,9
distance  87:3,11
  217:18,25
distances  98:10
distinction  198:19
distinguish  56:16
  74:15 126:3 228:9
distributed  137:16
distribution  49:14
  161:14,14 258:9
district  1:3,4
doctor  8:16
document  3:11 4:8
  33:21 34:8 39:10
  40:9,11,13 46:16,23
  56:5,7,22,24 57:11
  60:19 112:23 113:1
  133:7 147:11,21,24
  148:7,7,21 149:7
  175:8 193:22 194:5
  208:17,19,22
  211:15 212:12
  213:3,7,14 214:1,5
  214:22,25 215:4,9
  215:11,12,15 216:8
  224:3,3,5,7 229:17
  229:20 231:7 236:5
  236:11,18 237:3
  239:19 243:14,15
  249:7,9,13,15
  250:19,22,24 251:1
  251:23,25 252:22
documentation
  114:24 116:1
  157:10 162:15
  170:18 195:25
documents  6:6,6,18
  15:17 33:5,24 63:16

63:19 79:15 80:11
  80:25 82:7 112:17
  116:10,12 131:1,9
  131:10 156:11
  184:3 201:6
doe  55:13,16
doing  54:1,5 55:3,4
  63:11 73:3 115:24
  135:18,21 159:25
  189:21 234:8 241:8
  241:11 250:1
  254:11
door  150:18
doorway  150:19
dorado  70:25 74:7
downstairs  102:15
downstate  19:13
downstream  71:18
downward  96:15,17
  100:5 102:3,8
downwards  96:13
dozen  54:13 178:2
dr  47:6 49:2
drawings  87:8
driver's  5:12
drop  98:9 99:19
  191:10
dropping  190:9
due  84:20 113:9
  201:21
duggan  2:14 20:7
  21:8 25:21,24 63:13
  64:1
duly  259:5,11
duncan  65:22,24
duplicate  79:1
duplication  6:17
duration  58:8
  118:13 119:20
  120:9 121:11,12,14
  122:4 127:23 128:2
  128:6 134:17,19
  161:11,19 162:5
  164:11 188:10
  202:14 205:11,12

211:5
durations  129:3
duties  39:23
dynamic  22:8
dynamics  49:3 52:1
  61:13

e

e  3:1,7 8:17 10:21,21
  10:21 60:18 140:4,5
  140:7,7,12,18,23
  154:3,6,9,13,19
  158:14,15 159:8
  167:11 215:22
  231:23 232:1
  249:18,22 254:12
eagar  53:17,20
earlier  68:24 69:14
  107:9,20 130:4
  142:1 145:15
  174:16 190:6 251:8
early  26:16 201:14
easier  228:23
easily  85:20 136:19
  136:23 137:10
  185:25
easy  43:24
eat  102:13
economic  130:12,20
ed  238:18 242:17
ed39  165:21
edit  223:9
editorial  52:20
edwards  1:20 2:9
  4:2 16:23 17:19,25
  18:6,12 19:3 25:20
effect  42:11 161:5,7
  161:23 162:1,13
  163:3 203:16
effects  52:15 53:5
efficiency  82:1,8
  94:4
efficient  135:8,11,19
effort  191:22

eight  128:18 184:25
  185:2,7,9,13 240:5
eighties  200:25
either  6:15 10:4
  18:20 21:6 22:6
  30:7 47:20 130:16
  150:9 152:21
  167:15 184:7
  187:25 197:21
  198:11 199:14,21
  204:7
ejected  96:11
el  70:25 74:7
elaborate  59:10
  124:25
eldean  70:23
electric  1:10 10:22
  153:1
electrical  41:4,8,12
  41:13,21,22 42:4,9
  42:15 43:2,5 55:9
  55:18 75:3,5 153:10
  153:16 182:5
  187:22,22,24 188:8
  191:11 195:15,17
electrically  191:18
electricity  41:23
  187:23
electromagnetic
  14:1,2,7
electronic  175:22
elevate  160:15
elevated  113:4,8
  188:12,21
elevation  87:17,18
eleven  209:12,12
  210:17,17 211:9,10
  211:23,24 212:1,1
embodied  40:3
  90:25
embodies  90:23
emission  47:16
emit  95:5,15
emitted  99:24,25
  100:8,15 101:12

[emitted - exhibit]

Page 12

102:23 103:2
**emphasis** 168:6
224:13
**emphasized** 224:23
225:15
**employed** 6:16 8:18
64:19 230:2
**employees** 31:23
32:1,10 196:2 239:3
**employers** 71:6
**enclose** 235:12
**enclosed** 36:6
140:19,22,24 141:2
141:18 143:1 158:8
159:24 160:10,13
160:19,21 162:10
162:18,25 163:17
200:13 202:9 203:2
203:15 219:14,16
221:13 231:20
232:3,15 235:9
238:5 243:23 244:7
245:6 248:9
**enclosure** 102:9
140:9,10 141:12,14
161:3,4,17 200:8
**encountered** 53:25
**endeavor** 191:21
**energized** 145:10
191:7
**energy** 47:15,17
94:3 145:12
**engaged** 28:5
**engineer** 13:22 41:6
41:7 43:1,4 66:25
67:18,20 74:6 98:16
145:21,24,25 146:1
146:2 168:11
**engineering** 8:25
14:6 32:12 41:4,15
43:5 45:4,11,15,18
47:7,25 49:11 50:23
51:6,7,10,14,19,25
52:5,7 54:1,4,9
145:23 168:16,17

206:21 207:7,13,14
208:9
**engineers** 64:16
146:6 189:20
**ensure** 129:14 135:8
135:10
**entered** 180:10
182:18
**entering** 182:8
**entire** 36:17 78:12
147:24 149:2 172:8
195:8 249:2
**entirely** 118:19
196:15 210:24
**entities** 22:9 23:3,21
68:20,21 105:22
107:22 176:9 243:2
**entitled** 3:11 4:8
**entity** 72:20 118:21
**entries** 94:1 185:2
185:14
**entry** 166:1 182:21
228:18 243:21
**envelope** 229:6
**environment** 111:25
116:24 118:14,15
118:17 119:5
120:10 121:7
123:13 127:14,14
128:13 144:16
163:15 214:11
**environmental**
117:4 118:4 119:8
**environments** 103:6
**equal** 123:13 128:1
**equipment** 41:8,12
41:13,21,23 42:4,9
52:13 53:4,10 55:18
164:13 179:13
185:20,21 186:11
186:20,24 187:8,13
187:16 189:11,15
190:15,24 191:1,24
194:12,13 252:19

**ergonomics** 44:9
45:2,5,7 46:12
**errata** 257:1,3,5,18
257:23 258:4,7,9
**esq** 2:3,8,13
**essence** 35:24 68:21
**essentially** 48:6 60:5
79:2 96:4 101:3
102:3 150:9 175:23
200:1 230:4 236:20
243:1
**establish** 151:11
**estimate** 87:11
164:10,11,12,24
207:13
**estimated** 125:15
**estimates** 206:22
207:8 208:10
**et** 67:13 73:1
**event** 26:17 27:3
157:2 188:13 191:4
251:18,21 252:1
**events** 24:2 61:14
170:1 180:12
209:16
**evidence** 34:11 89:5
**evidentiary** 74:13
**evidently** 50:18
**evolution** 56:25
59:23
**evolving** 56:22,24
57:11 246:21
**exact** 22:15,16 75:17
92:8 119:20 131:2
146:15 153:24
164:5 204:17
217:17
**exactly** 11:20 21:21
21:24 22:8,22 23:21
24:2 43:6 98:12
100:10 137:3
142:12 179:18
183:13 212:4
246:18

**examination** 5:10
5:16 68:9 183:4
**examine** 183:6
**examined** 5:14
**example** 10:8 41:20
42:17 57:5 99:7
117:5 121:19
164:14 165:19
166:17 168:24
169:23 192:20
195:6 200:11
205:12 214:13,20
**examples** 42:10,18
103:5,8 191:5
214:10
**exceed** 219:9
**excessive** 117:5
227:17,20
**exchanges** 60:25
**exclamation** 224:16
**exclusively** 42:14
216:6
**excuse** 234:11
243:14
**exercise** 33:3 88:5
197:4
**exhibit** 4:6,10,14,17
4:21,24 15:18,19
32:19,20 34:1,3,5,9
36:8,10,20,23,23
37:3,3 39:11 56:6
77:12 78:22 79:20
79:23 80:2 81:16,19
82:12 91:9 130:4
137:25 162:16
171:17 172:3,22
174:3,7 196:21,21
208:18 211:6
213:13 214:23
215:2,25 216:8
218:19 229:18
230:9,16 231:1,3,6
238:23 249:6
250:20 251:6,12
252:3

[exhibits - fantastic]

**exhibits** 1:2 3:24
  27:22 35:17 36:13
  37:1,4,7,10,12,14,17
  38:18 77:6 82:14
  90:22 91:25 94:18
  94:23 112:18
  116:12 133:22
  171:13,15 195:25
  251:12
**exist** 48:6 115:4
  117:8 161:6 183:15
  183:25 202:5
**existed** 104:25
**existence** 45:16
**existing** 24:23 25:2
**exists** 126:10 183:17
  201:25
**expect** 20:19 66:11
  83:16 98:17 99:20
  101:21 115:4,17
  119:22 132:21
  137:17 161:5,23
  167:16 177:22
  193:23 197:16
  203:7,15 218:13
  227:25
**expectancy** 82:2
  122:11 127:8
**expectation** 60:11
**expectations** 34:21
  127:22
**expected** 117:12
  120:16 121:1
  122:16 123:6,7,8,14
  126:16 127:1
  128:15 129:20
  134:4 239:5
**experience** 42:8
  43:13,16 49:2 52:10
  90:24 94:16 118:17
  118:19 127:21
  178:8
**experienced** 136:5
  143:19 188:17

**experiences** 68:7
**experiencing** 118:5
**experiment** 114:25
**experimental** 43:21
**experimentation**
  66:20
**experiments** 61:2,5
**expert** 8:20 28:8,12
  33:22,23,25 34:11
  34:16,24 38:5 39:8
  58:15 65:1,9 68:8
  68:12 73:20,25
  74:11,11,22 145:17
**expertise** 14:12 50:9
  60:12 74:5
**experts** 6:13,14
  34:21 36:3,5 58:14
  68:1 86:8 228:11
**expires** 259:23
**explain** 181:17
  214:6
**explained** 26:11
**explains** 244:12
**explode** 96:1,2
  197:7
**exploded** 88:23 90:8
**explodes** 98:14
  100:3,15 138:20,22
  140:6
**exploding** 185:21
  186:11
**explosion** 88:25
  195:23 210:5,15
  211:8 216:11,13
  226:23 227:4,24
**explosions** 139:25
  185:16
**exponent** 8:19,23
  11:2,6 15:1 40:15
  40:16 64:17,19
  65:14
**exposed** 55:21
  219:13
**expound** 110:5

**express** 35:7
**expressed** 85:9
**extend** 204:15
**extended** 126:15
  200:13 206:20
  207:6 208:11,15
**extending** 206:24
**extent** 14:5,12 45:3
  45:9 46:13,20 98:24
  104:24 144:14
  146:4 160:12
  176:19 211:4
  214:11 219:19,23
  238:19
**exterior** 162:22
**external** 113:10
  201:22
**extra** 128:9 204:6
  224:13
**eye** 229:4
**eyes** 201:5

**f**

**faced** 32:14
**facilities** 144:8
  153:18 185:17
  192:19,21,22
**facility** 25:8,10
  29:13 31:7,19 69:2
  75:15,18 83:25 84:1
  87:6 103:19 129:6
  135:5 136:25
  137:19 141:9 143:7
  143:15 163:16
  184:22 194:9,19
  200:21 209:11
  210:2,4,16 211:8
  212:6,10 220:9
  251:2 254:4,11
**facsimilied** 132:6
**fact** 15:9 28:16 51:5
  58:15 79:23 104:11
  113:1,7 115:21
  125:22 126:9
  129:23 131:4

  132:21 136:4
  137:20 138:4
  157:17 160:20
  169:25 180:19
  188:4 200:3 201:24
  202:1 217:12 233:5
  242:13 246:12
  247:3,5,9 254:11
**factor** 120:1
**factors** 44:4,5,9 45:8
  45:10,13 46:19 47:1
  108:3,11,21,22
  109:1,2,4,6 110:21
  110:22 113:10
  117:3,4,13 118:4
  160:4 201:22
**facts** 26:22
**fahrenheit** 96:20,23
**fail** 230:5
**failed** 114:17 133:12
**failing** 227:2
**failure** 67:8,16,21
  95:17 96:7 97:20,24
  98:1,3,15 100:2,10
  100:24 103:2
  112:13 136:16
  197:8 201:14,23
  207:22 216:14
  228:3 255:2
**failures** 61:8 66:15
  188:7
**fair** 34:19 80:13
  84:23 88:2 93:14
  136:3 236:6
**fairly** 41:9 51:21
  53:22 129:10
**fall** 96:13,15,17
  107:1 181:22 192:5
**falls** 72:25 93:15
  106:25
**familiar** 9:5,8 13:18
  34:10
**fans** 53:11
**fantastic** 231:5

[far - focused]

far  51:5 98:25 99:4
  217:19 218:4,6
farm  75:11
fashion  231:15
  234:20 242:23
  246:23
fast  102:23
faults  191:12
fax  60:18 132:24
faxed  132:14,15
  133:2,9
february  234:4,22
federal  1:15 34:10
  34:14,15,22 38:16
feeds  180:20
feeling  17:21
feels  248:6
feet  217:20,23,24
  218:2,9,10,13
felt  184:21 246:22
field  98:4,13,22
  168:16,17 180:6,10
  183:19,23
fifty  17:15,15,22,22
  17:23 20:18,18,19
figure  89:22 91:4
  143:8,10 149:6
  150:3,3,15 167:8
figures  142:17
file  6:3,4,19,21,22
  7:2,5,9,14 14:18
  24:24 27:19 33:7,11
  33:21 59:4 79:3
  133:25 172:8
fill  80:11
final  56:11
finally  38:9 55:23
  252:15
financial  23:8 195:6
find  11:18,24
  175:16
fine  11:24 41:2
  135:18 144:9
finish  107:15 108:8
  108:19 234:12,16

finished  58:13 108:7
finland  32:4,10
  68:23
fire  8:21 21:17 22:3
  25:9 28:1 29:9,12
  29:13 30:18,18,23
  31:1 41:15 83:25
  84:10,19 85:2,10
  86:3,4,5,9 88:2 89:4
  90:5,11,18 103:7
  143:20 144:10,17
  145:6,8 151:18,23
  157:9,10,13 158:12
  158:20,20 159:2
  170:22 171:1,5
  175:24 178:1,8,16
  178:17,19,20 179:6
  179:7,12,15,22,23
  180:8,13,14,19,21
  180:25 181:5,11,18
  183:5 186:2,8 187:6
  196:19 214:9,18
  216:22 217:3,4
  218:21 219:6
  221:19,24 222:1
  225:11 228:6
  251:10,16
fires  27:20 169:10
  169:17 170:23
  172:11,24 173:5,20
  173:24 174:21
  175:5,21 176:2,12
  176:16,18 178:3,10
  180:1,4 184:18,19
  184:20,25 185:9,13
  185:20 186:22
  187:4,10,12,21,24
  188:8 189:12,13
  190:16 191:15,16
  191:24
firm  9:5 10:8 16:23
  18:20 19:14,15,22
  20:8,12 58:16 63:13
firms  20:1 21:5
  25:20

first  5:13 15:4,18
  16:3 27:18 35:5
  42:12 47:5 49:1
  52:16 57:1,6,6,9,24
  70:16 74:13,15 75:7
  81:25 82:7 84:10,14
  87:2 101:15 109:25
  110:23 122:22
  124:19,23 126:2,10
  130:21,24 131:18
  133:4,6 134:8 138:2
  138:13 149:5 159:9
  166:2,5,9 169:20
  171:18 180:3
  181:21 193:3 198:6
  198:14,19,25 200:1
  203:8 208:22
  209:25 213:18
  218:22 225:20,25
  226:14 229:3,23
  231:19,25 232:13
  245:2,9,13 248:17
  248:23 254:18,20
five  17:6,6,8 18:14
  18:14 19:1 20:15,15
  42:13 80:7 120:16
  121:20,25 122:9,11
  129:8 132:17
  203:22 204:8 256:4
fixture  22:13,21,24
  23:5,10,19,23,25
  24:5 47:19 76:8
  89:4,6,9 90:6,18
  98:7,8,19,23 99:2
  99:18 101:24 102:1
  102:9 107:12,18,20
  111:14 117:10
  136:2,10 140:11,19
  140:22,24 141:2,2
  143:1,15 150:14
  159:24 160:5,10,13
  160:15,19,21
  162:10,18,25 163:1
  182:3,6 185:4,5
  200:14,16 202:9

  203:2,3,15 214:8
  218:14,23,25 219:2
  219:14,16 220:2
  221:7 230:13
  232:18 233:17
  235:19 236:10
  237:9,23 238:3,14
  239:13 241:18
  243:8 245:4 252:15
  254:9,13
fixtures  22:7 76:11
  83:1,2 104:23
  109:18 135:9 136:7
  141:18 143:5,6,9,12
  143:20,23 150:15
  153:13,18,19
  156:23 158:8,11,24
  163:16,17 177:19
  182:2,3,13 183:22
  197:20 198:10
  199:13,19 200:21
  221:14 231:20,22
  232:4,7,15,16,23
  233:12,15 234:7,25
  235:6,9,11,13,13,14
  235:21 236:3 237:2
  238:5,7,8,12,17
  243:24 244:7,9
  245:1,6,9 246:12,17
  247:7,21 248:5,9,10
flammable  222:15
  222:21,23 230:19
flight  240:6
flip  121:19
floor  1:21 2:4,10
flow  47:8 55:5
  157:24
fluctuates  170:6
fluctuation  170:5
fluid  40:5 54:10
flying  229:10,11
fm  196:8
focus  86:1
focused  84:12,17

focusing  173:4
folder  79:2 81:12,16
  81:17,23
folks  55:16
follow  156:5,19
  219:18,22 220:1
  239:20 254:4
followed  128:3
  130:12 155:17
following  178:25
  201:12 256:1
follows  5:15
followup  18:25
  46:25 88:20
food  21:16,16
footcandles  132:24
  133:9
footnote  206:11,13
  206:13,15,16,23
  207:11 208:4,6
force  227:17,18,20
forces  52:12 53:3
foregoing  258:18
forget  67:19
forgotten  6:24
fork  188:19
form  23:14 27:21
  37:15 38:23 47:15
  47:20 73:24 77:15
  120:4 139:8 144:5
  148:10 173:12,16
  178:4 187:1,19
  191:2,19 243:11
  244:1 248:19
format  56:20 92:8,9
formed  101:8
former  31:23 32:1
forming  35:13
formula  116:6,7
forth  161:1 182:15
  188:4 192:23
  200:21 259:10
forward  132:9
  153:11 231:14
  234:19 242:23

found  181:6
foundation  174:13
four  29:2 38:4,21
  133:14 188:20
  214:1
fourth  216:17 217:3
  241:20 243:12
  253:21
fraction  119:19
  181:14 182:17
fragments  61:12
  140:9 200:14
frame  19:5 153:24
  154:11
franklin  73:13
frankly  189:2
free  168:3
french  72:6
frequency  14:1
  168:19 176:8
  191:23
frequent  163:18,19
  168:25
frequently  169:2
  178:13
friday  76:25 77:23
  124:16 127:2
  209:12 210:17
  211:2,9,21,23 212:1
  212:21
friedman  105:1
front  33:1,7 35:22
  56:23 78:6 79:11
  147:24 172:19
  211:6
fuel  73:7
full  6:25 54:2 56:4
  78:8 114:25,25
  115:2,25 116:3
  128:24 229:24
fuller  49:18
fully  223:22,25
  226:6,8 236:5
function  14:25
  39:22 54:4 65:10

functions  12:10
  39:14,17,18
fundamental  51:14
fundamentals  49:22
  49:25 51:6,7
further  76:22 86:12
future  231:12
  242:20

### g

g  2:13
gain  152:18
gap  101:8
gas  52:18 101:14,20
  102:3,6
gases  48:3 49:4 50:3
  50:14 52:2 100:16
  100:18
gasoline  75:4
gather  63:16
gathered  153:4
gathering  184:13
ge  6:11,19 20:20,24
  21:18,24 22:4,6,20
  22:24 23:10,17 24:4
  24:4 69:18,19 70:4
  70:7 73:11 76:18
  78:24 84:21 90:6,16
  97:12 98:14 111:12
  111:13,18,21,22
  112:1,7,9,18 114:5
  114:24 115:12,15
  116:1 117:24
  118:22 119:1 120:2
  120:21 121:8 122:4
  123:2,11 125:6,18
  125:24 126:2,3
  127:18,19 128:16
  129:22 130:1,12
  133:7 134:6 135:17
  141:8,12,17 146:8
  146:15,17,20,25
  147:4,5,13,15,21
  149:13 152:11
  154:8,12 155:3

158:13,15 159:6
160:24 161:11
162:16 177:13
192:11 195:6 197:6
200:2,5 202:16
203:9,14,19 204:3,9
205:7,23 206:2,23
210:3 223:7 234:6
236:1,19 237:1
239:2 242:10
249:16,20 251:2
258:2
ge's  23:7 76:8 85:10
  111:10,17,24
  127:14 134:3
  150:23 198:8 208:9
  234:5 235:25 254:3
gears  113:11
gel  231:12 242:21
general  1:10 44:1
  51:9 85:20 106:17
  106:20 107:9,11
  142:2 150:12,25
  159:4,10,11 166:4
  166:15 213:23
generally  11:16 25:6
  34:12,20 107:21
  138:6 151:1 153:3
  158:21 168:14
  174:21 186:18
  208:2 218:2
generating  92:4
generation  41:22
geometry  98:6
  100:10 142:11
george  72:15
getting  9:22 102:21
  186:2
gila  73:11
give  6:25 42:11
  49:18 57:5 88:1
  214:10
given  16:14 102:13
  157:19 224:13,18
  259:13

giving  88:17
glass  96:12 139:4,5
   139:10,12,16,18
   188:5 200:15
   221:18 223:5
   226:20,22 228:8,10
   228:14 250:14
glasses  226:14,17
global  196:9
glover  65:22,24 66:5
gloves  226:15,17
go  10:25 23:15
   27:11 34:25 38:24
   46:10 48:14 66:9
   70:9,10 89:3 99:17
   100:11 106:5
   113:12 120:5
   132:17,19,22
   134:21 135:15
   148:15 166:23
   187:20 191:3 202:7
   205:24 206:15,18
   220:14 223:4 227:6
   236:1 242:5
goal  66:18
goes  74:21 80:9 95:7
   172:23 201:15
goggin  19:11
going  5:19,23 33:15
   35:17 37:22 40:7,19
   46:10 48:16 59:9
   60:6,8 63:3,8 66:22
   67:2,3 70:9,15
   102:22 106:4
   108:12,14 119:24
   124:12 125:17
   126:7 143:4 145:12
   150:9 153:11
   168:25 175:1
   182:19 191:8 201:5
   204:21 210:8
   216:17 241:24,24
   250:8 252:24
good  5:18 66:6 80:4
   94:4 136:8 152:19

154:1 157:4 192:20
   214:3,4
gotten  37:20
graph  3:21,22 81:25
graphics  37:16
graphs  81:25 82:12
great  35:5 56:9
   135:21 144:12
   188:25 199:25
greater  97:3 122:19
   127:9 205:20
ground  218:4,7,11
group  39:25 112:11
   129:24 135:8,21
   155:6,12 157:15
   204:23
grouped  185:4
groups  135:12,18,19
   185:3,6
grows  57:11
guess  20:17 45:21
   57:8 88:8 91:23
   158:17 186:21
   230:21 255:8
guide  55:12

**h**

h  3:7
h.k.  3:14 4:16
half  54:12 113:25
   114:18,21
halide  24:10 25:14
   84:21 85:11 90:7
   93:17 94:4 96:6
   97:12 98:14 103:3
   113:22 120:22
   121:1 143:1 146:21
   150:24 151:5 152:5
   153:2 165:13,16,20
   170:17 177:7
   181:21 182:12,19
   197:19 198:9
   199:12,19 201:16
   213:25 215:13
   232:14 238:5 245:5

245:8
halides  29:15,20
halogen  185:3
hand  15:15 45:24
   72:9 87:17 108:15
   112:2 113:6 124:23
   143:18 170:2
   185:22 186:1
   204:22 215:15
   228:22 249:13
   250:3 259:16
handbook  91:6,8,21
   91:24 92:2 94:20
handed  16:1 40:16
   208:19 249:9
handled  226:16
handling  226:1,3,15
hands  23:7,23 170:2
   170:9 172:2
hangs  99:1
happen  15:9 27:6
   43:15 96:9 100:7
   119:24 156:13,14
   157:21 169:1 186:5
   197:11,12,16
happened  27:5
   56:24 154:24
   155:15 157:18
   190:7,21
happens  49:13 96:8
   100:18,23 138:23
   140:5 179:11
   191:11 255:4
hard  23:2 77:10
   253:5
harmless  101:9
harmonization
   249:24
harmonize  154:15
harri  1:12 3:3,13,17
   4:13,23 5:9 258:1
   258:23 259:9
harvesting  184:15
he'll  243:12

head  54:9 156:15
heading  224:17
hear  30:13 147:23
heard  9:7 12:23
   13:10 78:2 83:2
   107:7 110:19,21
   111:1 151:10
   152:15,24 167:25
hearing  74:13
heat  40:5 47:15
heating  75:21
   185:19 186:11,19
   186:23 187:8,12,15
   189:10,14 190:14
   190:23,25 191:3
heavy  117:6
held  54:21
help  51:1 201:13
   240:23,25
helps  46:8
helsinki  54:22
hereinbefore  259:10
hereunto  259:15
hi  66:10
hid  25:11,12 29:1
   43:14,16 48:22,25
   49:5,9,21 50:1,11
   50:12 51:1,4,7,13
   51:20 52:3,6 53:13
   53:14 54:15,16,19
   69:16,17 70:13 94:4
   95:2,13,22 97:20
   98:3 103:14,23
   104:20 111:7 146:9
   149:3 169:10,17
   170:17 172:23
   173:5,20,24 175:4
   175:10 176:2,16
   177:6,24 178:2
   180:9 181:20
   182:12,19 184:25
   185:16 188:7
high  24:9 61:2 69:10
   84:14 93:23 94:3,24
   94:25 113:7 182:14

187:25 188:2 191:9
191:9 201:18,19,19
202:2
**higher** 188:3
**highlighted** 224:23
225:7,10,15
**highly** 32:11 197:10
**hired** 28:7,13 70:7
**historical** 75:14
**history** 19:7 70:10
166:19 175:9
**hit** 119:23
**hoffman** 84:12 88:4
89:25
**holt** 71:2
**home** 92:15
**honest** 189:2
**honors** 45:19,25
46:6,11,15,19,21,25
**hope** 40:18
**hopefully** 68:1
**hoping** 96:21
**hospitality** 71:14
**hot** 86:12 95:23
99:23 100:4 102:22
103:1 112:15 113:1
190:8,12 200:14
228:2,17 229:11,12
**hour** 8:9 114:5,15
115:20 121:2,20,21
121:25 122:8,9,13
123:10,12 125:23
126:1,5,17,21 127:7
127:13,18,19,21,24
128:6,14 129:7
134:16,18 135:1
160:25 162:9
202:17,21 203:20
203:22 204:1,16
206:19 207:2,2
208:8,13 212:7,11
241:5
**hours** 91:16 93:20
113:23,25 114:9,14
114:16 115:25

116:4,5,6 118:25
119:18 120:9,16
121:14,22,24
122:11,17 123:24
125:12,15,16,17,21
128:3,5,8,11,14,17
128:23 129:9,18
130:2 133:13,20
134:6,10,18,25
135:4,25 155:21
202:18,20 203:10
203:19 204:5,5,14
204:14 205:21,21
207:16 211:22,25
212:2,4,15,17 240:4
240:12 254:25
**hps** 94:11,14
**hubbell** 76:7 105:2
107:8,12,18,19
**huge** 197:4
**huh** 190:17 216:20
**human** 44:4,5,9
45:8,9,13 46:19
47:1
**hundred** 17:13,13
17:14 121:21,22,24
125:17 179:17
**hypothetical** 126:18
127:12 128:12

**i**

**i.e.** 252:8 254:22
**idea** 136:8 158:21
164:15 186:12
246:23 247:15
**identical** 203:13
**identification** 4:7,11
4:15,18,22,25 34:2
34:4,6 82:13
**identified** 5:12
85:18 130:9 174:15
175:4 176:3,12
181:3,4,7,18 183:20
186:22 187:9 201:4
225:1 243:3

**identifies** 224:4
237:3
**identify** 27:8 80:2
141:21 175:3
180:17 224:5
**identifying** 39:20
**idiotic** 245:20
**ignited** 86:14 87:3
112:15
**ignition** 75:5,6
**ignoring** 127:3
**immediately** 201:8
**impact** 117:8
**impacted** 153:2
**imply** 14:21
**important** 157:20
**imposed** 158:9
**impossible** 197:10
**impractical** 150:1
**improbable** 197:10
**improper** 136:1
**improperly** 136:11
222:6
**incandescent** 91:11
91:13 92:12,17,21
**incident** 133:14
135:4,6 143:8 170:6
179:9 251:10,15,16
251:17,25
**include** 6:7 41:8,21
48:25 59:9 117:18
164:22 182:4
**included** 37:17,19
86:24 94:22 106:2
130:19 133:25
198:25 251:16,25
**includes** 6:19 41:23
52:10 59:11 137:19
182:3,13,14
**including** 23:7
37:23 59:13 78:24
86:22 103:6 192:2
**inconsistent** 209:14
210:25 211:16

**incorporates** 153:9
**increase** 128:24
163:25 204:2,7
214:9
**increased** 123:19
128:8 207:15
**increases** 127:24
128:14 255:3
**increasing** 69:12
121:10
**increments** 80:8
**incur** 164:14
**incurred** 158:7
**independent** 152:25
176:9 221:20
**independently**
151:8,11 153:8
154:25
**index** 1:2 77:10 82:4
82:11
**indicate** 99:16
257:16
**indicated** 156:17
236:13
**indicates** 101:25
116:2 123:11
157:12 165:15
**indicating** 15:21
34:9 39:11 56:7
77:18 208:18
213:16 214:24
229:19 249:8
250:21
**indication** 132:4
**indicative** 188:23
**indirectly** 112:5
**indistrial** 213:22
**individual** 99:9
184:14
**individuals** 11:2,6,9
89:10
**induced** 66:15
169:10,17 173:5,20
173:24 175:5 176:2
176:16

industrial 117:6
  192:12,17
industries 41:20
industry 43:9,10
  116:8 136:18
  137:11 151:14,20
  151:21 152:8 194:8
  194:11,14,16,24
  195:3 200:22 205:1
  231:13 242:11,21
  248:7 249:2,3
inference 50:12
  131:3 233:7,23
inferenced 50:10
inflammation 229:4
influence 48:11
  104:25 111:17
  121:10
information 28:2
  31:2 35:12 76:2
  77:21 78:5 79:7
  83:3 84:2 88:7
  90:20 91:5,7,16
  94:14,22 136:23
  137:21 138:3,5,8
  152:18 156:11
  157:20,24 158:3
  169:13,14,22
  171:18,23,24,25
  172:7,9,17,20,21,22
  172:25 174:12,19
  174:21,22 177:2,15
  177:15,16 178:22
  179:20 185:15
  186:14 192:4 194:3
  194:6 196:6 200:16
  209:3 210:20
  212:17 215:14
  221:17,20,22
  223:23 226:1,7,16
  226:21 227:2,19
  247:17 248:3
  254:15,15,17
  255:17

infrared 47:21
ingersoll 70:25
initial 100:24
  112:22
initially 101:24
initiates 100:25
injury 151:19,24
  158:12 159:2 219:6
  225:11 226:11
  228:6
input 58:21
inquiry 66:17
insects 163:14
inside 139:17
  159:24 202:9
inspection 6:13,13
  31:1 81:2 218:11
installed 76:23
  92:17,22 93:5,11
  153:13,17 160:18
  187:9 189:11
  190:15 223:23,25
  226:6,8 227:19
installing 227:18
instances 23:4 28:19
  181:2,4
instructed 62:24
  75:12
instructing 62:18
instruction 256:2
instructions 201:13
  219:17,18,19,22,23
  220:3,5,6,7,10,11,12
  220:16,18,18
  223:17 257:2,13
  258:5,9
instrumentation
  42:14,15 55:16
insulated 162:25
insurance 9:19 10:1
  10:1,9,10,22 12:13
  23:8 71:6 179:1,1,8
  194:16,23 195:3,10
  196:7,9

integrity 96:4 101:5
  138:25
intended 6:25 55:12
  56:16 59:17
intends 205:7
intensity 24:9 61:3
intentional 178:18
  178:19,23 179:17
intentionally 61:8
  62:5
interaction 75:4
interchangeably
  109:3
interest 236:13
  239:20,21 242:12
interesting 24:25
  230:1
interests 30:1
interference 14:2,7
internal 50:14 113:9
  201:17,22
internally 234:5
interpret 131:5
  223:11 233:23
interpretation
  154:21 174:20
interpreted 45:21
interrogatories 3:16
  4:20 6:12 208:23
  209:4 211:19
interrogatory
  209:23 213:1,2
interrupt 73:23
interruption 52:13
  53:4
intro 5:19
introduce 239:22
introduced 48:4
investigated 185:11
investigation 27:19
  41:16 66:19 85:18
  189:22
investigations 28:1
  84:19

investigator 27:14
investigator's 86:4
invoices 10:20 11:8
  11:11,13,19,25
invoicing 83:11,20
invoke 87:21
involve 14:10,11,20
  21:13 32:15 70:13
  228:8
involved 6:9 7:13
  8:13 9:13 12:11,16
  12:20,24 13:1,12,15
  15:2,7 17:18 19:13
  19:17 20:21,23 21:5
  21:6,9,14,15,18
  22:13 24:5 25:9,22
  25:24 28:24 29:11
  29:14,20 32:5 41:13
  41:24 42:3 48:19,21
  49:6,11 51:10 53:14
  55:20 61:1,6,21
  65:19 67:12 124:3
  178:10 179:2
  180:21 184:16
  185:21 191:14
  239:3
involvement 19:22
  21:23,25
involves 27:20
involving 13:9,16
  18:11 20:20,24 29:1
  29:10 32:6 54:15
  61:2 69:16 148:6
iri 171:18 196:9
issue 24:15,21 26:1
  26:4 30:7 90:18
  93:14 103:10
  111:11 141:4
  150:17 158:14
  180:12 200:18,23
  206:7 221:18
  236:14 242:12
issued 24:17 30:11
issues 7:8 15:15
  85:22 145:19,21,22

178:15 210:11
**issuing** 26:5
**item** 233:9,10,13,18
  233:23 235:12
  236:23 237:4,24
  239:22 246:8
  247:10,23,24 248:6
  248:6,25
**items** 35:2 39:8
  46:11,14 48:21
  235:3,4 237:6
  242:25

**j**

**james** 2:8
**january** 1:22 40:14
  83:24 133:15 142:7
  195:23 196:19
  259:17,24
**jim** 7:18
**jmcampbell** 2:11
**job** 1:25 11:7 39:14
  39:23 75:12 164:25
**joe** 210:10 239:5
**joint** 70:8
**joseph** 71:16
**judge** 74:22 240:19
**jump** 117:15 239:8
  239:11
**jumping** 219:4
**jury** 139:23
**justify** 176:3

**k**

**k** 1:12 3:3,13 4:13
  5:9 258:1,23 259:9
**kay** 73:18
**keep** 9:20 10:4 17:3
  18:3 101:22 135:3
  145:4 204:15 217:7
  241:24
**keeps** 179:25
**kept** 17:20 32:2
  202:18
**key** 71:14 135:22

**kind** 50:4 55:10
  59:21 60:20 80:6
  87:1 115:11 164:14
  164:19 171:1,2
  180:12 189:21
  196:6 254:14
**kinds** 49:15 86:21
  146:6 164:21
  182:11 183:8
  200:20 214:14
**kinetics** 40:6
**know** 5:20 8:22
  13:12 14:11,18
  15:20 17:2,10,12,16
  18:13,16 19:5,9,12
  19:25 20:16 23:22
  28:16 39:12 45:16
  45:17 53:17 58:3,14
  59:20 60:6,11 69:6
  71:22 72:12,17,19
  76:17 80:5,7 85:16
  85:16 88:4,4 89:5
  90:4,19,23 92:24
  93:7 96:3,16 98:19
  98:22,25 99:4,10
  102:15,24 104:21
  105:20 106:24
  114:14,23 115:21
  122:18 123:1,2,4,4
  127:15,24 129:16
  130:1,14 132:20
  136:22 137:18
  139:23 143:24
  145:14 146:19
  147:5,14,17 148:2
  148:12 149:24
  150:2 152:16
  154:25 156:9,12,14
  156:15,20,20,21
  157:18,24 158:2
  161:25 162:21
  164:23 166:3,21
  167:5,5,7,15 173:4
  173:22 177:10,16
  177:17,21,22 179:2

179:4,24 185:12,14
  185:22 186:5,13,15
  187:7,14 188:25
  189:3,13 190:4,19
  191:4,13,17 192:7
  195:5,8,10,11,12,21
  199:17 201:3
  204:21 206:6 209:9
  210:10 212:23
  215:18,21 216:5
  217:17,19 218:5,17
  219:12 221:25
  222:1,3 226:18
  227:8 228:7 231:7
  236:20 238:18
  241:25 243:4 246:7
  246:19,20 247:14
  249:1,20 250:10,12
  250:13,15,16
  251:20 252:1
  253:23 255:8
**knowing** 178:23
**knowledge** 10:24
  45:12 81:11 84:15
  89:16 141:7 150:22
  152:25 153:7
  219:11 250:7
  259:14
**known** 10:10 91:13
  137:16 168:14
**kuzmick** 75:23,25
  76:1,6 77:3,19,24
  77:24,25 78:6,13
  84:4 104:22 105:1
  105:14 112:22,25
  129:23 130:6,15,18
  131:6,6,13,13
  132:25 137:20,22
  138:8,9,12,13,16,16
  156:10 157:25
  192:20 193:8 194:4
  201:7,7 205:13
  210:1,6,12,14 211:7
  220:13

**kuzmick's** 77:7,13
  77:13 79:8 83:5
  209:14
**kytomaa** 1:12 3:3,13
  3:14,17 4:13,16,23
  5:9 32:20 34:9
  39:11 47:6 49:2
  56:6 77:6 78:22
  81:16 94:18 208:18
  251:5 258:1,23
  259:9

**l**

**l** 8:17,17
**l099** 242:10
**lab** 54:12 64:13
  123:13 128:13
  204:18
**label** 216:2 237:12
  238:22,25 253:1,3
**labeled** 133:3 154:6
  235:19,20 238:14
  238:15,16
**labeling** 230:9 239:3
  253:13 254:4
**labor** 164:22 219:24
**laboratory** 54:10
  55:13
**lamp** 22:13,25 23:4
  23:11,20 24:5,7,8
  24:10 25:11,12
  29:10,14 47:18 48:5
  49:17 50:14,15,15
  51:13 53:13,14
  61:12 69:16,17
  76:18,20 83:1,19
  84:21 85:11 86:13
  87:3,13 88:3,12,22
  88:24 89:3,6,11,24
  90:1,7 92:21 93:14
  95:1,2,13,22 96:6,8
  97:13,20 98:3,7
  99:1,5 100:1,3,9,21
  101:25 103:3,10,11
  107:5 110:13 111:6

111:8,13,13,19
112:3 113:22
114:22 117:11,25
118:1,2,4,9 119:3,6
119:10,14 120:3
121:1,2 122:5,12,17
125:3,19,25 127:2,6
127:8,12 128:22
129:6 130:3 133:12
134:3 135:5,5
136:11,14 138:20
138:22,25 139:1,6,6
139:11,14 140:5,7,8
140:18,21,23 141:1
141:9,13 142:7,8,8
142:12,22,23 143:1
143:5,14 145:4,7,12
146:9,14,14 149:11
149:14 150:6,16
151:22 154:2,3,4,6
154:8,9,13,13
158:14,14,15,15
159:7,8,13,14,20,24
160:9,13,17,18,23
161:3,12,16 162:5,8
162:17,19,23 165:7
165:11,20 166:16
166:18,20 167:9,11
169:10,17 172:24
173:5,20,24 175:4
176:2,16 177:25
180:9 181:23 185:4
185:16 192:11
193:5,7,23 200:8,11
201:15 202:8,13,15
202:18 203:1,11,14
204:1,4,13,22
205:20,22 206:1,20
206:24 207:5,9,11
207:14,19,21,25
208:8,10,13,14
214:7 215:13,22,23
217:8,11,14,18,21
218:1,2,4,7,14,15,25
219:5,10,13 220:2

220:22 221:9,12,18
222:7,11,16,19,20
222:22,24 223:5,13
223:17,22,24 224:4
224:6,11 225:10,25
226:6,8,10,15,16,20
226:25 227:3,10,11
227:16,19 228:5,7
229:3,6 230:5,13,15
230:20 231:23
232:1,2,3,11,12,17
232:19 233:10,13
233:16,22 234:2
236:16 237:8,23
238:2 239:12
241:17 242:14,16
243:7 246:10,15,16
246:16 249:17,21
250:1,17 254:8,13
254:16 255:6,12

**lamp's** 159:25
  160:19 202:9
**lamps** 22:7 29:1
  43:14,16 50:1 52:3
  52:6 54:15 61:3,9
  76:23,24 77:22 79:4
  83:7,14,14,17 86:15
  86:20 94:5,11,14,24
  97:18 103:14,23
  104:2,20 109:20
  111:7 112:9,11,19
  113:15,17 114:1,5,8
  114:13,17 115:1,9
  115:13 116:3,22
  117:9 118:13 119:4
  120:23 122:1,3
  123:9,11,22,25
  125:10 126:15,20
  128:1,3,7,12 129:4
  129:12 134:5,9
  135:7,11,16,23
  136:1,6,7,16 140:4
  141:19 143:11,20
  143:22 144:1,3,7,9
  144:13,16,21

146:10,11 147:4,7
147:10 150:24
151:5,25 152:5,6,13
153:2,12,14,20
155:3,5,11,17,20
156:23 157:14
158:6,8,10,22,23
159:5,11,18,18
161:8 164:15,16
165:13,16 166:21
166:24 170:17
173:1 177:7,8,11,18
177:24 178:2
181:20,21,22 182:2
182:4,11,12,14,15
182:20 183:22
184:1,25 185:6
188:8 193:12,16,18
193:22,25 197:9,22
198:12 199:15,21
201:2,16 202:23
203:17 205:5
207:23 214:4
218:10 221:4 226:2
231:20 232:6,14,22
233:11,14,24 234:7
234:25 235:5,9,14
235:20 236:3,9
237:2 238:5,7,16
243:22,23 244:6,8
245:5,8 246:11
247:6,8,20 248:5,8
255:1,16
**language** 173:3
**large** 72:11 73:15
  97:18 150:10
  151:21 170:7,16
  194:18 195:7,17
  196:3
**largely** 99:12 127:16
  137:17 139:2
  144:10 179:16
**late** 9:24 60:9
**law** 1:19 4:1 9:5
  10:8 16:22 18:20

19:14,15,22 20:1,8
  20:11 21:5 25:19
  72:3
**lawyers.com** 2:11
**lay** 228:17
**learn** 97:1 148:5
  166:8,13
**learned** 144:8
  252:18,22 254:6
**leave** 61:12 240:22
**leaving** 239:25
**lecture** 55:25 56:3
**lecturer** 55:24 56:3
**left** 102:21 142:21
  200:9 215:15 216:2
  228:22,24 229:1
  249:13
**legal** 72:12
**length** 47:21,22
**lengthened** 121:9
**lens** 160:9 197:22
  198:12 199:15,21
**lesser** 104:24
**lessons** 252:18,21
  254:6
**letter** 60:19 242:9
  242:25
**level** 151:18,23
  158:12 159:2
**levels** 84:8
**liability** 231:12
  236:19 242:21
**license** 5:13
**life** 7:22 47:24 48:10
  82:1,2,8 91:16
  93:19 95:3,14 97:7
  97:11,14,15 112:12
  113:13,13,20,23
  115:2,2,17 116:3,22
  117:9,17,24,25
  118:2,7,8,9,18,20,20
  118:24 119:7,17
  120:2,6,8,8,16
  121:1,13 122:7,11
  122:13,16 123:7,8

123:14,15,15
125:19,25 126:16
127:1,8 128:8,15,25
129:4,6,13,15,17,20
129:22,25 130:2
133:13 134:4,25
136:6,17 155:6,7,12
155:20 157:14,16
160:1,6,17,19,23
161:8,18 162:1,2,4
162:6,8,19 179:3
197:7 202:7,10,11
202:22,23 203:1,8,9
203:10,12,17,19,23
204:2,6,6,15,16,19
205:9,11,14,19,22
205:23 206:1,20,24
206:25 207:5,9,10
207:11,15,19,20,21
208:1,10,14 223:13
223:14 224:4,6,8,13
224:20 225:6,13,14
**life's** 123:8
**lift** 164:14
**light** 46:24 47:16,23
47:23 51:20 82:1
88:22 95:5,15 97:16
97:17 119:23
121:15,17 132:21
135:9 145:20 157:2
160:5,11 161:12
162:5 170:16
207:24,25 212:16
217:12 252:12,15
253:10 255:22
**lightbulb** 92:12,18
92:22,23 93:1,4,10
252:7 253:7 254:21
**lightbulbs** 91:14
93:3 167:21,24
**lightening** 192:2
**lighting** 20:20,24
21:18 22:7 32:15
43:9,10 45:14,18
47:10,12,14 48:9,22

48:25 49:5,9,22
50:13 51:4,8 54:16
54:17,19 70:13
87:18,20 91:6,8,11
91:20 92:5 94:20
104:22 130:21
136:21 144:22,23
145:16,18,22,24,25
146:1,2,25 175:10
182:2 183:22 185:4
185:5 213:22,24
236:19
**lights** .48:10,12,13
51:2 61:9 88:15
91:13 97:16,17
119:18,20 120:10
121:8,13 125:7
129:3 145:9 177:6
192:24 198:22
205:25 211:12
255:9,14,18
**likelihood** 168:22
**limit** 241:6
**limited** 31:18,21
98:6 184:18 240:11
**lincoln** 2:14,15
**line** 47:5 66:17 73:5
165:25 221:4 258:9
**lines** 42:13
**liquids** 49:4 52:2,17
**list** 37:22,23 38:3,20
46:10,15 48:23
70:15 74:9 75:8
106:3 110:16,19
111:1
**listed** 46:1,2,4 47:2
48:17,21 70:12
72:24 74:1 238:13
**listen** 244:14
**listening** 110:17
**listing** 35:1 235:18
**listings** 44:21
**lists** 79:20
**litcost** 112:24
130:12,20 133:2,8

**literally** 147:19,20
**literature** 94:17,18
**litigation** 7:14 9:13
14:17 18:2,11 20:9
21:6 22:13 32:7
49:6 53:15 56:12,13
65:19 73:7 75:22
82:15 84:25 93:15
111:11 141:4 148:1
153:5 206:8
**little** 66:8 113:12
127:17 145:10
163:14 235:23
**llp** 2:14
**local** 137:19
**localized** 188:10
191:9
**located** 99:5 112:10
112:19 139:9
150:17 200:11
**location** 96:14 98:7
100:24 145:5 164:8
200:17 202:3
224:13
**locations** 141:16
192:13
**log** 12:2
**london** 72:3 73:14
**long** 8:7 78:18 106:4
114:9,14,21 119:5
119:10,14 125:2
145:10 164:24
**longer** 25:2 47:21
95:7 113:17 114:18
114:20 119:18
153:12 154:20
183:17 207:16
234:7 236:3
**look** 15:20 32:24
42:12 44:24 57:5,21
77:5,17 118:3
149:22 151:12
154:22 159:16
160:2 161:21
165:18 166:6,11

167:6 170:13
171:10,25 175:2,7
176:17 182:15
183:11 184:9 185:8
186:13,15 195:5
200:9 205:9 206:7
206:15 215:6
220:10,14,17
228:22 236:5
248:24 249:7
250:22 253:12
254:20,23
**looked** 6:22 165:10
172:1 175:13
184:24 230:10,17
251:9
**looking** 35:5,11
42:20 57:19 93:16
125:8 127:2 141:20
141:22 142:20,21
146:23,24 165:5
166:23 184:10,23
193:4,21 201:10
205:4 208:5 216:7
218:15,17,18 230:9
243:6 249:15 252:3
**looks** 251:18
**loose** 101:2
**loses** 96:3 138:24
**losing** 101:4
**loss** 88:14 169:6
175:9
**lost** 109:5
**lot** 5:24,25 35:23
54:5 78:23
**lots** 94:12 192:22
214:21
**loud** 83:1 188:9,20
**low** 93:22 151:18,23
158:11 159:1
169:10,17,21
170:11,12,16
172:24 173:6,9,15
173:20,24 176:4,16

**lower** 134:5 204:10
**lueders** 71:14
**lunch** 8:8 102:16,19

**m**

**m** 1:16 2:8 8:17
  10:21 259:4,20
**m149** 215:18,21,22
  216:4
**machine** 150:10
**machinery** 53:11
**machines** 69:10,13
  194:15
**mail** 60:18 254:12
**main** 99:15
**maintained** 136:21
  175:24
**maintaining** 198:21
**maintenance** 163:6
  194:20 204:24
**major** 146:9 152:7
**majority** 95:4
  192:25
**making** 12:15 22:2
  37:2 59:24 107:24
  125:1 149:19
  161:22 193:9
  247:22
**managers** 200:21
**manhattan** 2:4
**manifested** 182:6
**manila** 81:12,17,23
**manner** 20:1 99:8
  99:17 106:1 117:12
  189:23 205:2
  214:15
**manufacture** 146:20
  149:17 150:24
  152:12 238:9
**manufactured**
  23:10,11,12 158:22
  197:6
**manufacturer** 22:21
  22:24,25 23:25 24:4
  69:17 92:23 107:6

107:13,18,20 111:6
  111:8 113:19
  200:17 232:8,9
  233:1,19 238:10
  246:2,5,13 247:4
  252:12 253:9
  255:22
**manufacturer's**
  252:20
**manufacturers**
  118:22 136:18
  146:9 151:5 152:5
**manufactures**
  111:13
**manufacturing** 23:4
  23:5,20,20,24 25:8
  25:10 72:21 111:18
  111:22 146:17
  147:3 152:16
  167:13,16 192:22
  250:1
**marie** 71:2
**mark** 13:19,21,22
  14:8,15 15:6,14
  33:16 81:15 82:5,6
  115:19,20 224:17
**marked** 4:5,10,14
  4:17,20,24 15:16,18
  34:1,3,5,9 39:11
  56:6 78:10 81:18
  82:12 130:8 208:17
  214:23 229:18
  249:6 250:20
**market** 152:13
  154:8,12 249:25
**marketing** 154:7,18
  154:20 167:6,10
  177:14
**marketplace** 149:18
  149:20
**marks** 257:19 258:7
**marshall** 19:10,12
  20:3 25:20 86:3
**massachusetts** 1:19
  1:22 2:10,15 4:3

259:2,7
**material** 35:23 59:4
  67:1 86:25 87:2
  90:24 120:21
  163:13 171:12
  175:16 197:21
  198:11 199:20
  200:12
**materials** 6:3,4,8,10
  6:11,18 7:2,5,9,15
  25:4 27:21 39:5,7
  48:2 59:12 78:23,25
  79:1 81:14 83:25
  86:6,14,18,21,23,23
  88:17 90:22,25
  94:22 112:10,14,15
  112:20,21 116:14
  130:17 147:17
  148:4 155:4,19
  156:9 157:19 158:1
  177:3 196:13,24
  197:2 198:8 199:14
  199:18 200:1 201:4
  203:21 204:3,11
  205:8 214:16 217:7
  217:10,13 218:1
  219:20 222:15,22
  222:23 230:19
  251:5 254:3
**math** 133:21,23
**matter** 10:11,14,20
  13:8,15 15:10,11
  16:24 18:7 19:2
  21:12,19 22:10 23:1
  23:9,13 24:16,19,21
  24:23,24 25:1,5,6,7
  25:18,19,22,23,25
  26:1,8,10,12,21,22
  28:9,11 30:11,15,16
  30:20 69:15 118:19
  169:25 178:20
  247:14
**matters** 9:14 12:12
  12:16,20 13:4 17:18
  17:24 19:14,17

20:20,23 21:7 29:22
  30:3,8 32:6 58:16
  74:8 196:8
**mcneely** 13:19,21,22
  13:24 14:9,15 15:6
  15:14
**mcweeney** 10:21
**mean** 10:6,7 14:17
  17:2 18:19 23:6
  27:15 33:1 35:22
  55:8 63:9 73:22,23
  85:24 86:16 89:8
  91:19 92:13 95:6,16
  95:24 96:2 98:6
  99:6,25 100:7
  101:11 108:2 109:2
  112:13 116:25
  117:18 121:14
  130:16 131:11,12
  133:20 135:13
  136:3 137:4 139:12
  147:20 148:3
  149:15 156:25
  162:3,20 164:9,23
  168:10,13,20 169:7
  170:12 171:4
  178:24 179:23
  182:23 183:1,14
  189:17 192:13,15
  193:17 196:1
  200:19 215:8
  217:12 224:25
  225:9 227:11,14
  228:4 233:8 234:10
  235:21 239:4
  243:24 244:8
**meaning** 57:12
  123:13 128:2
  230:24 239:16
**means** 75:11 105:9
  109:9 110:9 115:23
  123:16 181:24
  215:19 228:12,17
  235:11 244:3
  253:24

[meant - move]

**meant**  18:23 23:9
  104:11 109:25
  124:16 231:2
  238:21 243:17
  246:19,24
**measured**  168:18
  170:10
**measurements**  31:1
**measures**  202:5
**mechanical**  8:25
  41:6,7,14 43:1 45:4
  45:11 47:7,25 48:11
  49:10 54:8 55:6,24
  74:6 98:16 117:6,7
  145:21,23 146:6
**mechanics**  40:6
  49:25 54:10
**mechanisms**  48:6
  55:7
**median**  121:11,13
  122:5,12,16 123:14
  123:15 128:15
  134:4 152:9 161:17
  162:2,3,8,19 202:10
  202:23 203:1,12,17
  207:21
**medline**  71:6
**meet**  7:25 8:10
**meeting**  8:13 39:19
  231:11 236:17,23
  242:17,19,20
**melt**  188:4
**melting**  188:6
**member**  44:12
  195:13,20
**members**  196:5
**memo**  235:1 236:25
**memory**  183:23
  210:8
**menlo**  13:22
**mention**  40:8 41:10
  43:12,16,20,25 44:4
  44:7 50:11 54:7
  76:22 82:24 94:11
  106:8,14 107:8

137:20 146:8 209:2
  213:6 217:2 251:4
**mentioned**  41:3
  43:8 75:22 103:5
  105:23 106:12
  107:5,9,19 116:21
  174:16 210:9
  216:15 230:12
  251:8
**mentions**  44:17
  227:23
**mercury**  182:2,14
  183:21 185:5
**mere**  182:21
**merely**  160:20
**met**  7:18,21
**metal**  24:10 25:14
  29:15,20 41:20
  84:21 85:11 90:6
  93:17 94:4 96:6
  97:12 98:14 103:3
  113:22 120:22
  121:1 143:1 146:21
  150:24 151:5 152:5
  153:2 165:13,16
  170:17 177:7
  181:21 182:12,19
  188:1,1 191:10
  197:6,19 198:9
  199:12,19 201:15
  213:25 214:14
  215:13 232:14
  238:4 245:5,8
**method**  97:14
**methods**  146:7
**metro**  219:9
**metrokane**  71:4
**metso**  1:7 6:10,16
  6:17 8:21 29:6
  30:19 31:19,23 32:1
  32:10 68:18,19,21
  69:1,7 75:24 76:4,9
  76:12,23 77:21
  82:25 83:13,24
  88:22 90:4 93:15

103:22 104:23
  105:22,24 106:3,9
  106:12,15,18,19
  119:15 123:21,25
  124:13 125:9,21
  126:7,15,20 130:6
  130:15,16,18,22
  131:2,4,7,14,19
  133:11 135:3 136:1
  136:11,20,24 137:1
  137:10,15,17
  141:12 142:4 143:5
  143:18 147:18
  155:2,10 156:16,18
  156:22 157:13
  160:18 193:8,11,18
  194:8,18,25 195:13
  195:17,20,24 196:2
  196:5,19,24 197:3
  205:13,25 210:1
  217:10,14 218:14
  218:24 219:17
  220:22 221:23
  223:13 226:2,7
  227:2 258:2
**metso's**  31:7 134:2
  136:16 141:9
**mexico**  13:16 15:11
**mh**  231:20 235:9
  238:12 243:23
  244:6,8 248:8
**middle**  1:4 197:18
  198:17 200:10
  213:19 253:18
**middlesex**  259:3
**mike**  10:21
**miller**  2:4 5:19 9:4,6
  9:14
**million**  177:6,8,20
**millions**  183:5,6
**mind**  9:21 69:9
  101:22 117:13
  228:20 247:11
**minds**  156:15

**mine**  9:3 13:13
**minimal**  188:15
**minimize**  231:12
  236:19 242:20
**minimum**  206:20
  207:3 208:9,14
**minor**  107:23 152:9
  169:4
**minus**  141:5 220:21
  220:25 221:6,10
**minuscule**  214:19
**minutes**  222:11
  252:13 253:10,18
  255:2,7,10,19,23
  256:5
**mis**  78:2
**misapplication**
  201:23
**mistake**  148:24,25
**mit**  53:24,25 54:9
  55:25
**mitigating**  196:11
**model**  24:11 159:12
**molten**  191:10
**moment**  201:6
**monday**  76:24 77:23
  124:15 127:2
  209:13 210:18,22
  211:2,10,21 212:2
  212:19
**month**  58:2 213:3
**monthly**  169:1
**months**  58:6 133:14
**mop**  169:6
**morning**  5:18 8:8
  76:24 77:23 212:21
**motion**  99:9
**motivation**  49:19
**motor**  73:7 74:25
**motorcycle**  75:3
**mouth**  108:16
**mouthful**  235:23
**move**  15:17 19:10
  25:5 101:24 140:4
  231:14 234:19

242:22
**moving** 101:10,13
  101:20,20,21
**multi** 165:13,16,20
  214:7
**multiple** 39:17
  42:10 61:16 62:4
  84:5,8 94:5,8 96:5
  178:15
**mvr** 76:8,19 111:11
  111:20 141:4 251:3
  253:23

**n**

**n** 3:1 8:17 10:21
**nail** 119:23
**name** 9:7,9 12:23
  13:10,13,18 19:15
  29:12 65:21 68:19
**named** 45:13 71:23
  71:23
**names** 68:22
**national** 153:1,10
  153:15,15 175:20
  251:10,16
**nationally** 175:24
**nature** 32:9
**near** 200:11 222:15
  222:19,20,22
  230:20,23 237:14
  237:17,18 239:9,15
**necessarily** 9:20
  14:17 84:6 115:4,18
  119:6 140:14
  182:23 188:23
  193:24 223:9
**necessary** 247:18
**need** 46:24 82:5
  98:22,25 99:4
  102:16 118:3 125:3
  129:16,25 164:13
  172:18 204:24
  220:17 249:4 255:5
  255:6

**needed** 31:19 64:3
  166:11 167:5
  246:22
**needs** 107:14
**negates** 126:11
**neither** 223:3
**nema** 195:13,14,19
  195:20 231:13
  234:5 235:25 236:1
  236:15,16 237:1
  242:14,16,22
**never** 31:4 107:7
  119:16,22 130:9
  148:24 152:14
  213:9
**new** 2:5,5 29:12
  30:11,14,16 69:20
  71:4 245:24,25
  246:20
**nfirs** 81:2 169:23
  170:13,22 175:19
  175:21 180:5,6,18
  180:20 181:1,19
  182:9 183:8,21
  184:17,24 191:22
**nfpa** 171:8 174:16
  175:8,13,14,16,22
  179:8,25 180:3
  196:5 251:23,25
**nfpa's** 175:2
**night** 212:21
**nineties** 9:24 201:1
**noise** 188:21
**noises** 188:10
**noisy** 136:7
**nominally** 73:17
**non** 61:8 66:15 67:1
  67:8,15,19,21 68:12
  95:8,17 96:7 97:20
  97:24 98:1,3,15
  100:2,9 103:2 188:7
  197:8 216:14 228:3
  230:5
**normal** 161:13,14
  161:20

**normally** 28:2
**north** 2:14
**northwest** 55:13
**notarial** 259:16
**notary** 1:17 5:13
  258:8 259:5,21
**notations** 257:20
  258:7
**note** 3:24 93:19
  258:5
**noted** 258:19
**notes** 6:13 65:12
  81:1 200:4
**notice** 3:9 4:4 15:24
  15:25 16:3,6,10,13
  16:15,18 32:20
**noticed** 27:7 83:25
**notices** 200:6
**november** 81:20
**npf** 140:3,6,7 181:16
  190:8,13 251:3
**npfs** 62:6 66:17
  139:25 177:25
  185:16
**nuclear** 251:2 254:3
**number** 4:6,10,14
  4:18,21,24 6:6,12
  20:13 34:1,3,5,25
  35:11,17,25,25 36:2
  36:2,8,10,11,13,20
  36:21,23,23 37:3,3
  37:22 45:22 48:18
  54:14 82:9,9 85:19
  95:18 99:6,21
  103:13 106:16
  109:12 112:8
  113:15 125:18
  130:8,10,25 131:1
  138:14 141:23
  146:23,24 147:12
  147:13 148:8 150:3
  150:4 151:13
  159:23 160:3,11
  165:23 167:3
  169:24 170:19

172:11 173:25
  174:1 175:11
  176:14,14 184:4
  185:16 193:3,21
  194:5,5 201:11
  206:9 213:15
  233:13 237:12
  242:10 245:22
  246:8,9 248:1
**numbered** 33:17
  83:23 90:20 91:3
  177:7 178:1 231:16
  231:19 232:5,13,17
  243:6 248:15
**numbers** 80:8 82:12
  131:22

**o**

**o** 8:17 138:20,22,25
  139:6,11 143:7
  146:11,14 147:1
  149:11,14 158:8
  160:9 165:6,10,14
  165:21 166:1,21,24
  177:11 232:11,12
  232:19 233:3,6,9
  235:13 246:10,15
  246:16 247:7
**o'clock** 102:12
  240:4,6
**object** 23:14 38:23
  66:21 120:4 139:7
  148:10 173:12,16
  178:4 187:1,19
  191:2,19 244:1
**objection** 52:24
  190:22 243:10
  248:18
**objectively** 181:15
**obligation** 112:1,3
  178:16
**obligations** 112:7
**obstacles** 160:8,9
**obtained** 196:6

obvious 228:5
obviously 6:22
  156:20 173:2
  183:17 189:7
  194:18 225:4 250:2
occasion 209:17
occupancy 187:22
occupy 54:2
occur 7:19 11:15
  178:13 255:11,15
occurred 9:24 29:13
  90:14 143:8 157:3
  176:13 178:12
  185:12
occurrence 170:1,8
occurrences 170:4
  170:14
occurs 15:1
october 249:14,16
  249:20
offer 74:25
offering 52:20
offerings 249:24
office 13:23
offices 1:19 4:1
oh 11:6 71:13
  152:19
oil 72:6
okay 7:23 9:4 10:11
  10:16 15:3,13,16
  16:9,22 18:10,25
  32:15 33:15 37:22
  39:23 40:13,23,23
  41:2 42:10,16 44:3
  44:12,15,20 51:2
  52:9 53:19 55:23
  56:5 57:16,18 58:19
  59:15,19 60:8 61:5
  62:9 63:2 64:23
  68:17 74:4,24 75:19
  78:12 80:20,23
  82:17,24 87:24 89:3
  89:15 91:15 92:16
  98:2 103:10 105:4
  106:21 109:4 112:8

113:11 114:3,8,20
  116:18,21 117:22
  119:3,22 120:14,25
  122:15 124:24
  125:8 127:11
  144:20 145:4
  150:22 153:7 157:7
  157:21 158:25
  159:11 162:12
  168:2 177:18
  178:18 182:7
  186:22 189:24
  192:10 202:15
  204:20 205:1 207:9
  207:13 215:18
  216:7 221:17
  223:12 224:2 225:4
  225:23 226:10,19
  227:17 229:2 231:9
  236:7 239:18 240:2
  240:9 242:9 245:2
  245:18 249:15
  251:8 253:14,16
old 2:15 16:5,10,15
  16:18 32:20
omitted 39:4
once 7:21 8:1,1,2
  31:10 137:7 222:11
  255:1
ones 9:21,22 48:23
  204:10
onwards 200:24
open 24:24 26:8
  76:8 79:10 141:1,11
  141:14 143:6,11,15
  143:20,23 153:13
  153:17,19 156:23
  158:11,23 160:15
  163:1 177:19
  197:19 198:9
  199:12,19 203:2
  214:8 220:2 221:7
  230:2,13 231:22
  232:6,16,18,23
  233:12,15,17 234:7

234:25 235:6,10,14
  235:21 236:3,10
  237:2,8,23 238:2,7
  238:8,17 239:12
  241:18 243:8 244:8
  245:1,3,8 246:12,17
  247:6,20 248:5,10
operate 120:11,12
  123:25 142:25
  143:5,14 144:7,16
  155:5,11 157:14
  161:16 204:4,13
  205:2 222:7 229:7
  255:5
operated 76:23
  77:22 79:5 114:18
  114:19,20 116:2
  121:2 122:17 123:9
  123:12,22 125:10
  125:20,25 126:16
  126:20 127:7 128:7
  128:13 129:8 134:9
  134:16 141:5,10
  155:20 177:19
  201:18 202:24
  203:12 206:19
  207:2,16 208:13
  210:16 211:9 221:4
operates 50:6,16
  128:22
operating 84:20
  95:3 114:5,21,22
  115:10,15 116:22
  117:9 118:14,17,18
  121:8,10,13 122:8
  125:23 133:11
  136:1,7,11,12 145:9
  162:17,23 163:2
  201:12 203:22
  204:1 205:20,25
  208:8 209:11 212:6
  212:10 219:25
  220:1,15,20 221:9
  253:25 254:25
  255:13

operation 75:11,21
  95:22 120:15,15
  121:12 122:5 134:3
  135:8,11,23 143:22
  204:21 252:9 253:9
  254:23
operational 144:21
  144:24 150:7
operations 75:15
operator 103:19,22
  256:1
operators 104:7,10
opinion 26:1 202:3
  247:18
opinions 24:15,17
  30:14 35:6,14,20
  36:15 37:2,6,8,10
  38:17,18 56:15,17
  56:18,20 60:20
opportunity 89:10
  89:24 90:1 231:11
  236:18 242:20
opposed 11:1 19:21
  72:3 101:14 121:20
  144:25 156:6 161:3
  198:5
opposite 95:9
optical 48:7,13
order 68:3,11 98:21
  102:13 118:1 240:8
  240:15 241:13
organization 137:5
  195:16 196:15
organizations 27:10
  171:9
orientation 221:13
  221:15
origin 27:8,13 87:13
original 3:24,24
  78:15 92:9 257:3,8
  257:9
originally 16:9
  27:14 173:25
osram 151:2 152:12
  154:23 239:22

242:15

**outcome** 63:20 64:1
66:13

**outdoor** 214:20

**outdoors** 219:14

**outer** 96:12 139:4,5
139:10,12,13,16,18
201:16,21 221:18
223:5 226:20,22
229:5 250:14

**outlet** 188:19

**outside** 15:1 139:17

**outsider** 64:21

**outward** 100:5
101:7

**overlap** 49:12 51:6

**overlaps** 45:4,10
49:24

**overlooked** 155:2,15
155:24 156:1

**overwelming** 95:4

**owned** 23:4

**owner** 103:18,22,24
104:1,17

**owners** 104:7,9

**owning** 23:19

**p**

**p** 8:17

**p.c.** 1:20 2:9 4:2

**p.e.** 1:13 3:3,13 4:13

**p.m.** 209:12,12
210:17,17 211:9,10
211:23,24 212:1,1
256:8

**pa** 143:8

**pacific** 55:13

**package** 93:13
109:20 130:19
131:5,8,10,12

**packaging** 93:1,10
110:14 231:2

**page** 3:2,8,11 4:8,12
32:19 57:6 74:16,17
75:8,8 91:3 112:23

132:4,8,9,9,11,11,13
132:14,22,23
141:23 155:22
160:2 165:15,23
166:23 171:18
200:3,4,4 201:10
213:18,19 214:5
215:15,24 216:7,10
216:12,15,17,19
220:19 224:15,24
224:25 225:8,19
228:21,24,25
229:23 231:6,10
242:10 252:4 253:6
257:22 258:8,9

**pages** 1:1 32:18
70:13 91:3 130:5,11
130:11,14,24,24
131:18 132:5,17,19
133:3,4,6 137:24
138:14 148:22
149:5 193:3,5,6,7
193:14,15,17 194:4
227:22 228:1,14
252:24

**paid** 9:23 10:23
11:14,19,25 38:10

**pains** 5:4 258:21

**paper** 1:7 68:18
69:1,10,13 73:2
75:24 76:4 81:22,24
93:15 130:15
133:25 136:20
137:2,10,15,18
150:10 194:8,10,14
194:14,25 210:1
213:15 258:2

**paper's** 136:24

**paragraph** 42:13
48:17 49:1,8,19
50:24 51:2,11 52:9
52:19 53:1 54:7
83:23 90:20,21 94:2
94:11 95:2 97:6,8,9
97:25 99:21 101:16

102:21 103:13
106:7,8,13,14,16
107:10 112:8
116:21 117:1,16,20
117:23,23 120:14
123:21 124:18
125:18 126:10,12
133:10 134:2,8
135:2 136:15 141:8
142:3 143:4 146:8
151:12 155:1 158:4
158:24 159:3,4,10
159:10,22 160:3
163:4,5,7 164:4
165:5 168:2 169:9
174:13,25 176:23
176:24 177:2,23
181:13 183:2,3,4
185:19 189:9,10
192:10 197:17,18
198:16,17 200:9,10
229:24 231:19
232:5,13,17 248:15

**paragraphs** 40:10
94:7 117:15 231:17
237:21 241:17
243:6

**parallel** 101:5

**pardon** 139:22

**park** 13:23

**parking** 94:12
192:21 213:23
214:20

**parlance** 235:12

**part** 15:5 23:2 67:5
67:5 69:7 75:2
82:22 94:10 109:19
130:19 131:4 133:6
134:12 135:3,22
137:4 147:16 148:4
198:14,24 219:24
231:25 233:25
243:5 245:2,9,12,13
246:25 247:1
248:12 250:16

**participate** 105:23
105:25

**participation** 26:19

**particles** 86:12
95:23 96:10,12 98:8
98:17 99:10,17,23
100:4,8,20 101:2,7
101:9,10,13,19,22
102:2,4,5,22 103:1
112:16 139:3 140:2
190:8,13 228:2,8,14
229:11

**particular** 9:10,23
10:11,20 14:12 16:8
22:10 23:12 24:3,6
25:18 28:21 44:11
49:8 61:14 63:12
65:8 75:22 76:14
80:9 85:5 103:21
109:3,18 115:20
130:3 131:15
136:14 152:17
159:13,18 182:11
183:1,23 186:17
188:13 194:19
198:5 203:11 205:8
224:5 233:6 239:19
254:10

**particularly** 84:24
115:12 164:25

**particulate** 163:13

**parties** 5:3 6:9 30:1
71:21 72:3,8,17,24

**partly** 26:14

**parts** 14:24 78:14
187:15 227:7

**party** 29:23 71:25
72:25 73:3 257:7

**pass** 14:8 232:8
233:1,19 238:9
246:3,14 247:4

**passive** 61:8 66:15
67:8,15,21 95:8,17
96:7 97:20,24 98:1
98:3,15 100:2,9

103:2 188:7 197:8
216:14 228:3
**passively** 95:5,6,9
95:10,10,15 230:5
**pay** 10:2 179:3
**paying** 9:18 10:9
**payment** 12:4
**penalties** 5:5 258:21
**pennsylvania** 1:4
**people** 6:15 32:4
55:20,21 64:19
105:19 109:15
130:18 149:8
156:16 192:18
193:1 196:7 228:9
255:12,13,18
**percent** 97:15,17
113:17 114:16
115:5,19 119:17,19
119:21 120:10,11
120:17 121:15,16
122:1,2,6,12 123:16
123:17,20 127:25
128:9,15,24 129:24
179:18 203:23
204:2 205:14
206:21 207:7,23
208:11
**percentage** 122:15
170:7
**perfectly** 156:23
158:25 214:4,17
**perform** 27:18 28:1
50:3 51:2 55:12,19
63:5 64:12 69:8
85:3 87:14,16
115:18 117:11
160:24 161:10
207:12,14
**performance** 47:23
48:12,13 51:13
55:11
**performed** 6:20
30:25 61:7,17 62:5
64:11,15,23 75:16

142:10 144:5
175:18
**performing** 61:10
164:19 184:15
194:20
**performs** 50:4 123:2
160:25
**period** 17:7 116:4
135:24 157:6 166:5
180:22 183:12,18
183:18 185:6
188:22 202:14
211:20 212:22
**periods** 79:5 200:13
**perjury** 5:5 258:21
**perpendicular**
99:14
**person** 13:18 131:14
228:17 238:22,24
239:11 254:5
**person's** 238:23
**personal** 66:7 94:16
**personally** 13:11
61:1 139:8 183:6
**personnel** 83:24
177:13
**perspective** 27:6
145:23
**ph.d.** 1:12 3:3,13
4:13
**phenomenon** 95:16
**philips** 21:24 22:4,6
22:20,24 23:19,24
29:10,14,23,24 30:2
69:21 70:5,7 151:2
152:11 154:23
**photo** 144:20 150:3
**photograph** 143:9
**photographs** 6:14
27:21 89:7 99:10,15
156:21
**photos** 89:13,17,18
89:19 142:16,17,18
**phrase** 26:20 91:23

**phrased** 12:6
**phrases** 168:5
**physics** 162:21
**picture** 142:21,22
214:3
**piece** 133:24 138:2
179:13 213:15
**pieces** 81:22,23 96:5
229:11
**pig** 29:12 30:11,14
30:16 69:20
**pipeline** 73:13
**piping** 49:3 52:1,17
53:7,8
**pitted** 71:21
**place** 8:3,5 81:20
102:14 135:7
254:19
**placed** 111:14
197:20 198:10
199:13,20 202:8
**places** 40:11 77:8
84:6 163:20,22
**placing** 203:14
**plaintiff** 1:7,14 2:2
5:11 22:2 70:24
71:3,5,9,20,23
72:13 73:19 90:7
**plaintiff's** 3:16 4:19
15:19 32:19 33:22
33:23,25 36:3,5
70:17,20 86:8
213:13 214:23
216:8 218:19
229:18 231:6 249:6
250:20
**plaintiffs** 18:1 19:21
19:23 20:4
**plan** 87:20 205:3
**plane** 240:21
**planned** 231:15
234:20 242:23
**planning** 204:20
**plastic** 86:25

**play** 107:23 108:4
109:21
**played** 23:22
**players** 108:10,23
108:24 109:1,2,4,7
109:8,10,13,14,15
109:16 111:2 152:7
152:9,9
**plaza** 1:21 2:4,10
**please** 26:24 36:17
39:1 69:25 108:18
121:4 189:6 206:16
228:22 231:7
234:17 243:20
244:23
**plenty** 171:24
**plot** 82:1,2
**plus** 128:18 141:5
220:21,25 221:6,10
**point** 35:5 50:21
60:17 83:6,13,19
87:12 92:6 95:18
106:6 113:18
115:22 129:8 154:1
155:19 157:17
160:11,12 161:22
175:15 193:11
218:16,18,22,23
224:21,22 225:5
226:5,14,19,25
227:14 235:25
240:3 245:22 246:9
247:22 252:11
253:21 254:20
255:21
**pointed** 141:20
173:25
**points** 143:17 160:7
225:16,18,23
253:19
**population** 97:18
113:14,25 114:8
119:17,21 121:12
121:15,16 123:17
123:18 161:20

162:4 170:16 196:2
203:17 207:22
pose 103:7
posed 62:25 99:23
177:13
position 54:3 55:2
87:19 134:8 136:12
141:6,11,13 221:5
222:8 237:1 253:25
254:2
positions 219:25
220:1,15,20
possesses 230:6
possession 195:24
196:20,25
possibility 90:13
197:15 201:25
possible 69:3 178:2
186:10 196:16
201:14 202:1
possibly 207:5
post 90:5,11,18
157:9 15&20
potential 85:4
151:22
potentially 22:21
91:21 129:2 149:25
245:24
power 41:22 145:12
powerpoint 37:16
practically 178:6
197:15 237:20,22
practice 39:24,25
41:7 43:2 45:3,10
204:12 205:1
practices 73:8
137:14
practicing 41:11
168:10
praxair 13:9,9,11,16
15:9,11
pre 157:10,13
158:20 227:14
preceded 122:22

predicting 125:19
predictions 125:24
prefaces 245:20
prefer 186:21
premise 124:10
preparation 7:24
prepare 6:1
preparing 57:24
presence 155:4,18
present 10:3 31:23
32:1 64:5,7,14
65:14 89:19,21,22
90:2,17 141:17
145:7,10 158:11
159:1 250:2
presentation 171:5
presented 134:6
137:23
presently 9:13 12:11
12:16,20 13:4,8
18:5
presents 144:17
145:6 187:23
president 39:15,16
39:19
pressure 94:24 95:1
101:6 182:14
188:11 201:19
pressures 52:12
53:3
pressurized 49:14
presumeably 113:15
252:25
pretty 118:11 187:3
202:4 207:17
223:10 228:4,19
230:20,23 239:18
previous 36:18
37:24 38:4 39:2
58:25 70:1 121:5
134:23 190:2
205:17 209:7
previously 81:18
153:19 214:23
229:18 249:5

250:20
price 147:6
priced 167:14
pricing 147:8
primary 30:16
68:15 103:18 105:2
principal 151:3
principles 202:12
print 184:5
printed 40:14 56:19
184:3
printout 184:11
prior 7:9,12 31:6,22
56:15,25 57:3,4,9
63:7 68:20,22
112:11 133:14
183:25 195:23
196:18 197:7
210:15 211:7
221:19,24,25 227:3
227:13
private 192:15
probable 179:13
180:7,8 181:8
probably 12:24 17:8
18:3 19:16,19 27:16
66:11 72:21 83:8
85:19 92:15,19
99:17 102:17 105:5
106:1 144:11 167:6
175:15 177:12
188:17 203:16
210:11 247:13
problem 136:9
139:21 142:25
143:13 145:4
problems 182:4,5
221:25 222:2
procedure 1:16
34:14,16 38:16
process 55:11 59:8
92:4 100:19 105:20
105:24 106:1
109:22 182:8
184:16 189:21

197:9
processes 47:9 55:5
produce 148:21
149:5
produced 147:25
148:13,23 149:2
186:24
producing 95:23
product 49:16 50:5
91:22 111:19,23
112:6 137:12
149:17 151:15
152:17 165:22
182:22 192:11,14
193:24 194:1,2,7
204:25 205:9
218:24 219:1,17
250:6
production 5:12
69:12 228:2
products 22:3,6
23:8 149:21 159:14
192:17 195:17
200:2 250:3
professional 1:17
3:13 4:12 40:25
41:2,3,10 42:2,7
43:4,8,13,15,20,25
44:3,7,10,16 45:19
45:25 46:5,11,15,16
46:18,21,22,25 47:2
47:5 49:20 50:24
51:3 53:1 66:7
192:18
professor 53:17,19
53:24 54:8 55:1
56:2
professors 54:13
professorship 54:22
profile 3:13 4:12
40:25 41:2,3,11
42:2,7,11 43:9,13
43:15,20,25 44:3,7
44:10,16 46:16,22
47:3,5 49:20 50:24

[profile - question]

51:3 53:1
**program** 135:7
**progressive** 48:9
**project** 12:3 14:6
15:2,6 27:15 30:25
51:4 61:18,20,23
69:9 219:3
**projectiling** 100:4,5
**projecting** 187:17
**projects** 28:24 48:18
54:17,20
**propagating** 101:6
**propagation** 100:25
**propane** 186:3
**properly** 221:24
222:3
**properties** 173:1
**property** 169:7
186:25 219:6
225:11 228:6
**propogation** 101:1
**proposal** 76:13,15
109:16,17,23
112:22 130:21
131:12,15 137:22
234:21 236:21
237:24 239:20
243:1
**propose** 76:11,18
**proposed** 76:7,21
109:19
**proposer** 109:24
**proposes** 247:5
**proposing** 231:13
242:21 249:1
**protected** 165:12,15
197:22 198:12
199:15,21
**protection** 235:18
238:13
**protocol** 202:24
203:13
**provenza** 70:18,21
74:25 75:2

**provide** 30:3 59:8
74:11 94:5 109:15
189:19
**provided** 6:9,16,19
31:2 58:20 59:6,21
112:21,25 120:22
130:15,25 133:7
138:3,8,13,16,17
147:21 155:3 156:9
156:12 157:25
191:6 193:7 194:3
201:7
**provides** 130:1
151:16
**provisions** 1:15
**proximity** 88:16
142:14 217:13,20
217:23 222:18
**psychology** 43:22
44:1,25 45:20 46:7
**public** 1:18 5:14
258:8 259:5,21
**publications** 37:24
38:19 171:4,7
200:24
**publish** 123:3
**published** 116:23
118:21 120:2,17
122:2,6,20 123:8
127:10 200:23
**publishes** 117:24
180:4
**pulsearc** 146:21
159:17 165:20
214:7
**pumps** 53:11
**punctured** 229:6
**purchase** 151:24
192:25
**purchased** 23:24
92:11 111:14 193:1
193:15
**purchasing** 194:2
**purport** 48:24

**purpose** 186:9
191:21 192:3 193:8
224:10
**purposes** 167:14
194:1,1 204:20
**pursuant** 1:14
**pursuing** 29:23
**pushed** 184:5
**pushes** 101:6
**put** 33:1 63:22
108:15,20 109:23
119:4 157:6 158:23
161:9 164:5 168:2
171:8 189:5 199:9
211:6 222:25 223:8
234:2 236:15
242:15
**puts** 104:2 242:25
**putting** 159:23
**pythagorean** 87:21

**q**

**qualification** 74:4
**qualifications** 37:23
38:19
**qualified** 73:25
74:11,19 259:6
**qualifies** 211:20
**quantifiable** 164:1
**quantified** 176:4,13
230:6
**quantifies** 113:19
**quantify** 87:5,16,18
98:11 158:5 164:4
165:2 189:23
191:23 218:8
**quantitative** 190:1
**quantity** 164:6
193:12
**quarter** 122:6
**quarterly** 163:23
**quartz** 48:4 95:23
96:4,10 113:2 190:8
190:13 200:15
201:18 228:2,8,10

228:14 229:11,12
**queries** 183:9 186:1
**query** 185:18 186:6
186:9,17
**querying** 183:9
**quesiton** 39:2
**quest** 71:18 74:8
75:9,10
**question** 6:23 7:11
11:5 12:6 14:21,24
15:3 18:17,18,22
19:1 20:2 23:18
24:1,25 34:18 36:17
36:18,22,25 38:24
39:4 40:19 41:17,25
42:1,5,19,20,22
45:21 46:5,13,20
48:15 50:7,22 51:21
51:23 56:16 57:1,8
57:17 58:24,25
62:17,25 65:25
66:22 67:17 69:25
70:1,4 74:18 78:2
80:4 85:24 86:2
91:23 95:12 96:22
98:9 100:12 101:15
104:4,18 105:7
106:6,12 107:22
108:5,11,20 109:4
109:12 110:23
114:23 115:6 120:5
120:7,13 121:4,5
122:10,22,24 124:9
124:10,13 125:8
126:18,25 127:11
127:16 133:2
134:21,22,23 136:3
143:3 148:11
149:15,24 152:19
158:18,19 159:21
160:22 161:5,6,16
162:22 167:12
171:6 172:13,16
173:13,17 174:18
174:20 175:1,17

[question - recall]

176:5,6,11 177:12
178:5,14 181:24
187:2,20 189:2,5,17
189:25 190:2,3
191:3,20 192:4,7,9
196:1,18,22 197:1
198:15,25 199:2,9
203:3,6 205:16,17
206:4 208:3 209:6,7
209:20 215:10
217:14 225:5
227:16 228:19
230:16 236:8
237:15 240:1
241:15,21 243:4,5
243:11,16,18 244:2
244:5,14,16 248:19
**questions** 21:20,22
62:25 67:3 241:1
245:21 247:11
**quick** 135:19 250:22
**quicker** 245:18
**quickly** 70:11
**quite** 43:3 53:9 70:3
212:23
**quote** 68:12 211:6
**quotes** 168:4,4
248:16,23

**r**

**rack** 84:1,8,14 88:3
88:13 89:1 217:19
**racks** 87:17,19
88:17 142:13,15
218:12
**radial** 99:12,13,17
**radially** 101:11,13
101:18,21,24
**radiation** 47:21
229:5
**radioactive** 55:17
**radioactivity** 55:22
**rae** 1:16 259:4,20
**rain** 102:3,6 190:7
190:12,14 191:11

**raining** 187:17
189:15 190:4,10,24
**raises** 247:11
**ran** 75:18 114:9,13
114:15 116:2
**rand** 70:25
**range** 96:18 136:14
186:16,18 194:22
**rapidly** 52:11 53:2
**rare** 95:21 97:19
98:2
**rate** 169:10,17 170:8
172:23 173:5,20,23
175:4 176:3,15
230:6
**rated** 82:1,8 91:15
93:19 97:7,11,14
103:10,14,23 111:7
112:2,12 113:13,13
113:19,23 115:1,17
116:3 117:17,24,25
118:2,7,8,9,18,20,20
118:24 119:7,16
120:2,6,8 122:7,13
128:8,25 129:5,13
129:15,17,22,25
130:1 133:13
134:25 136:17
138:20,22,25 139:6
139:11 140:4,5,7,7
140:12,13,18,21,23
141:1,10,18 143:7
143:14,20,22 144:1
144:3,7,9 146:10,11
146:14,14,20,22
147:1 149:11,14
151:22,25 152:6,13
153:11,12,14,19
154:2,3,6,9,13,19,20
155:3,5,7,12,17,20
156:22 157:14,16
158:6,8,10,14,15,23
159:4,7,8,11,17,19
160:9,23 162:6
165:6,10,14 166:1

166:21,24 167:11
167:11 177:9,11
197:7 201:2 202:7
202:11,22 203:8,9
203:10,19,23 204:2
204:6,6,15,16,19
205:9,11,14,19,22
205:23 206:1,25
207:10,19,25
208:10 215:22,22
216:5,6 218:14,24
218:25 219:2,9,16
221:24 222:3,6
223:12,14 224:4,6,8
224:12,20 225:6,13
225:14 231:21,23
232:1,6,11,12,15,18
232:19,23 233:10
233:11,13,14,16,24
234:2,6,24 235:5,10
235:13 236:2,9
237:1,8,23 238:2,6
238:7 239:12
241:17 243:7,22
244:25 246:10,11
246:15,16,16 247:6
247:7,20 248:4,9
**rates** 164:22
**rating** 165:21
206:20,24 207:5,9
207:11,15,19,21,25
208:14 214:9
249:18,22
**rationale** 155:13
**reach** 113:2,6
164:15 173:11,23
247:18
**reached** 131:20
133:12 173:8
**reaches** 95:3
**react** 95:13
**read** 5:3 36:16,18
38:25 39:2 58:25
69:25 70:1 104:5
111:2 121:3,5

122:21,24 129:13
134:20,23 157:21
157:22,23 158:12
160:4 198:19 199:1
205:17 206:16
209:7 220:17
222:21,22 231:7
232:19 234:10
237:10 238:23
239:2 253:5 258:18
**reading** 5:6 40:23
143:12 243:17
253:24 254:3 257:15
258:5
**reads** 201:9 236:21
**ready** 39:12
**real** 118:5 119:4
**really** 14:11 19:25
28:5 30:24 31:4
39:16 40:18 43:24
72:19 74:21 75:12
84:12 104:11 118:1
123:16 149:24
160:7 166:6,6,18
168:10,21 174:12
175:22 178:15,21
182:10,20 183:1
192:4 195:15 197:8
220:7 227:14 228:9
232:2 248:15 250:8
**reason** 80:1,12,23
80:25 115:8 123:1
131:16 137:17
144:4 156:13 178:7
212:24 213:6 222:5
258:6,10,11,12,13
258:14,15,16,17
**reasonable** 26:25
179:19 214:17
**reasons** 152:15
154:7 257:17
**recall** 9:12 16:11,20
21:2,3,21 22:5,8,11
22:18,22 24:12
25:13 26:2,3,5,13

28:22 54:19 57:3,23
  60:3,14,24 65:18
  69:3 71:7,8 78:18
  78:20 79:19 84:7,16
  85:12 86:7 90:14
  93:8,12 162:20
  208:24 210:8 239:1
  251:1
**recalls** 210:2
**receivable** 12:1,5
**receive** 16:9,12 59:4
**received** 9:17 16:15
  27:11 32:21 45:19
  47:1 131:23 257:24
**receiving** 131:15
**recess** 62:2 102:19
  165:4 229:16
**recipients** 10:19
**recognize** 10:4
  19:15 56:7 213:14
  215:8 229:21
**recognizing** 196:11
**recollection** 16:5
  30:5,17 31:14,20
  61:19 84:13 90:12
  90:16 93:2,24
  152:23
**recommend** 15:14
  28:7,12,14 231:15
  242:24
**recommendation**
  14:22 236:9,22,22
  239:23
**recommendations**
  28:18,23 105:20
  111:17 135:17
  136:19 137:9,11
  155:2,16,16 252:20
**recommended**
  14:14 15:5 137:13
  200:15 205:13
**recommending**
  14:25 234:6,13,15
  236:1,25

**recommends** 112:9
  112:18 141:17
  252:12 253:10
  255:22
**record** 34:7 75:14
  102:18 148:16,18
  165:3 179:9 257:8
  258:20 259:12
**recorded** 180:25
**recording** 181:10
**records** 179:25
  180:3 183:5,6
**recovered** 89:4,6,8
  89:12 101:25
  227:12
**reduce** 160:4,10,16
  203:22
**reduced** 122:19
**reduces** 120:16
**reed** 73:18
**refer** 35:19 219:20
  219:23 232:2
  233:10 258:8
**reference** 24:3
  36:12 49:7 199:5
  200:18 206:11,13
  215:20 216:11,12
  233:4 234:1 243:21
  245:24
**referenced** 166:10
  228:13
**references** 151:9
  227:23
**referred** 91:24
  137:24
**referring** 35:13 37:4
  101:19 121:18
  125:13 130:4 142:8
  151:19 170:18
  231:22 233:24
  246:10
**refers** 46:14,21
  202:16
**refined** 27:17

**reflect** 70:19 249:16
**reflected** 119:7,8
  167:3 254:12
**reflecting** 63:19
  215:5
**reflection** 47:19
**reflector** 101:23
  102:1
**reflectors** 76:8
**reflects** 83:11 132:5
  132:13,14
**refrigerated** 21:16
**refrigeration** 25:7
**refrigerator** 25:8
**refurbishment**
  194:12
**regarding** 32:12
  59:22 101:15 153:1
  185:15 223:24
  248:8
**registered** 179:21
**regular** 79:6 124:2
  124:11
**relabeling** 167:18
**relamping** 155:6,12
  157:15 204:23
  205:10,14
**relate** 53:7
**related** 7:8 49:5
  50:5 52:15 54:18
  58:9 61:23 67:8,11
  75:20,25 85:7 94:24
  117:5 145:18
  174:11 184:25
  191:18 231:25
**relates** 49:16 50:13
  53:8 75:6,10 76:3
  233:2
**relating** 115:16
**relation** 87:20
  138:17 139:9
  142:13 161:7 250:6
**relationship** 65:2,4
  65:6 66:4

**relative** 34:16 43:10
  43:21 58:21 61:17
  62:6 63:23 85:2,22
  87:19 120:22
  125:24 138:12
**released** 100:1,8
**relevant** 50:25
  172:2,7,9 182:1,10
  182:19 217:24
**reliability** 170:3
**rely** 67:3 180:5
**relying** 67:13
**remain** 145:11
**remainder** 131:1
**remember** 9:25 16:6
  20:6 22:15,16 24:2
  25:16 29:17 31:16
  58:1,8 71:13 92:7
  116:10 131:25
  153:24 162:4 190:6
  204:19
**remote** 197:14
**rendering** 82:4,11
**rental** 164:13
**repair** 194:21
**repeated** 253:13
**repeatedly** 62:24
**repeating** 202:20
**rephrase** 7:12 11:23
  18:17 45:23 57:17
  189:8 244:4
**replace** 129:24
  135:7,12,16,23
  136:16 257:22
**replaced** 83:1,7,19
  112:11 255:16
**replacement** 135:21
**report** 3:14 4:16 6:3
  24:21 26:4,5 30:7
  30:11 35:2,8,14,20
  35:24 36:12,25
  37:20,25 38:6,12,14
  38:14 39:6 44:21,22
  56:9,11,13,17,19,21
  57:4,9,14,25 58:5,7

[report - s]

58:9,10,11,12,13,22
59:7,11,12,22,24,25
60:3,4,9,13,22
64:16 70:9 75:23
76:5 81:18 82:6,24
85:23 92:3,5,7 94:2
94:7 104:6,12,15
143:12 152:20,22
174:13 176:1
180:19 186:3
197:17 209:2,10,22
210:5,10,19,24
212:5,9,24 213:2,10
213:12 222:12
**reported** 252:1
**reporter** 1:17 36:19
39:3 59:11 70:2
121:6 122:25
134:24 205:18
209:8 259:5
**reporter's** 3:24
**reporting** 71:11
251:11,17
**reports** 6:12 33:22
33:23,25 36:4 67:6
84:3 186:8
**represent** 124:12
127:22
**representation**
84:23 126:2
**representations**
126:5 215:3
**representative**
126:6 184:22 234:5
235:25
**representatives** 90:3
90:17
**represented** 119:16
129:15 133:11
152:14,21 215:5,7
**representing** 2:2,7
30:1 215:7
**request** 62:10 82:17
**requests** 33:6

**require** 238:12
**required** 258:8
**requirement** 35:9
35:15,21 36:13 38:1
38:7,12 232:25
**requirements** 38:15
**requires** 14:6
**research** 54:13 55:2
55:3
**resistance** 187:25
**respect** 33:4 34:11
115:16 135:22
136:4 163:24
**respectfully** 191:13
**respective** 5:2
**respond** 55:11
**response** 147:22
**responsibility**
103:18 146:5
**responsible** 11:3,7
11:10 12:7 192:19
196:7 198:21
**responsive** 33:5
**rest** 244:13
**restate** 69:25 72:6
**restricted** 188:13
**result** 48:9 63:15
163:1 170:3 188:1
**resulted** 59:23 178:1
181:16 187:15
190:24
**resulting** 186:23
**results** 123:3
**resurfacing** 150:8
**retained** 26:11,20
27:2 28:8,20 29:22
29:25 65:8 66:25
71:25 140:10
**retention** 70:8
**review** 38:14 78:17
85:4 239:5
**reviewed** 6:3 7:3
78:12,14,19 86:6
88:9 116:15 184:12
210:12 219:21

238:20 239:4
**reviewing** 109:22
210:2,6 252:3
**rhiner** 62:21,23 63:1
89:24 99:16 152:21
**rhiner's** 152:20
**richard** 71:14
**richer** 246:8
**right** 5:24 7:23
12:11 13:2,12 19:6
19:9 22:1,19 25:18
34:24 35:22 39:10
43:24 45:24 57:15
68:4 84:7 93:17
100:7,16 105:6,14
109:2,11 119:11
124:6 126:24
131:25 133:4
142:22,23 149:9
150:18 159:8
163:10 173:6,9
174:1 183:24
191:18 198:14,23
198:24 206:10
208:6,11 209:19
220:3,14 225:23
227:11,15 232:20
236:7,11 253:18
255:7,8
**ring** 80:6 138:19
**risk** 103:7 104:19
143:21,23,25
144:17 145:6,8,10
151:18,23 158:12
159:2 167:23 168:3
168:8,18,21 169:8
187:24 196:12
202:4 214:9,18
216:22 217:4
218:21 225:21
255:3
**risks** 99:22 103:14
111:6,10,20 167:21
**river** 73:11

**road** 2:15
**roadways** 94:12
**robert** 2:3 5:18
**rof** 230:7
**role** 30:16,19,22,24
31:5 107:23,25
**roller** 150:8,10
**rollers** 150:13
**room** 8:6 150:16,20
**rose** 71:2
**rotating** 52:13 53:4
53:10
**rough** 90:12
**round** 57:9
**rounds** 56:25 57:3,4
**routine** 41:9 168:13
178:20
**routinely** 53:22
164:20 179:11
183:8 188:9 252:13
253:11 255:23
**rstern** 2:6
**rubberized** 86:23
**rubric** 185:2 225:18
**rule** 3:12 4:10
**ruled** 179:23
**rules** 1:15 34:10,14
34:15 38:16 62:22
179:16
**run** 39:25 162:9
185:18
**running** 60:9 112:12
113:15,17 114:10
121:25 144:3
243:13
**rupture** 84:20 86:13
113:9 201:21 219:5
225:11 228:5,7
255:3

**s**

**s** 3:7 8:17 103:10,14
103:23 104:20
111:7 112:2 140:13
140:21 141:1,10,18

[s - self]

143:14,20,22 144:1
144:3,7,9 146:10,14
146:20,22 151:22
151:25 152:6,13
153:11,12,14,19
154:2,20 155:3,17
156:22 158:6,10,23
159:4,7,11,17,19
167:11 177:9 201:2
214:9 215:22 216:5
216:6 233:10,13,16
233:24 234:2,6,24
235:5 236:2,9 237:1
237:8,23 238:2
239:12 241:17
243:7,22 247:20
248:4
**safe** 111:19 135:8,10
135:22 168:3,8
**safety** 120:1 226:14
226:17
**sale** 150:24
**saler** 210:10 239:5
**sales** 73:7 145:24,25
147:6 167:15
177:15 250:6
**sat** 149:5
**satisfactorily** 5:11
**satisfied** 241:2
**satisfies** 38:15
**satisfy** 35:8,14,20
37:25 38:6,12 39:7
**saturday** 209:13
210:18,22 211:11
211:21 212:3,19,21
**savings** 144:3
151:15 158:5
**saw** 16:3 184:25
185:2
**saying** 51:12 52:4
60:7 97:21 107:16
135:9,13 151:14
155:10 156:6 159:3
159:23 179:25
182:20 232:13

234:18 240:14
243:7 248:11 254:5
254:7
**says** 40:13 42:3,14
47:6 52:10 54:21
55:23 77:19 79:4
83:23 86:17 104:9
109:12 112:9
129:22,23 132:9
137:1 162:17
168:18 171:18
177:5 184:17 198:6
198:15,18,20
200:10 202:2
209:15 211:5
213:19 218:23
219:24 220:3,15,21
222:19 223:4
229:25 230:19,23
231:19 232:3,17,21
232:22 233:14
234:13 237:14,17
242:18 244:6 245:3
245:5,15 246:25
252:7,18 254:21,24
255:21
**scenario** 164:9
168:22,24,25
204:18
**scenarios** 186:16,18
186:20
**scene** 27:23,25 28:3
31:2
**schedule** 3:9 4:4
32:21,24,25 33:4
129:25 204:23
205:10,14
**schedules** 205:7
**sciences** 40:1,2,3
**scientific** 32:13
**scope** 60:12 63:9
82:23 174:23
**scratched** 221:19
223:5 226:20,22

**screens** 184:9
**se** 123:15
**seal** 259:16
**searchable** 185:23
**second** 32:19 33:19
33:21 49:19 50:24
51:2,11 52:25 74:16
74:17 75:7 83:23
124:8,20,24 125:9
126:11,13 141:23
160:12 168:3
198:23 201:5,10
216:7,12,15 217:3,6
218:15,18,23
220:19 226:5
228:21,25 229:24
229:25 231:6 232:5
232:16,22 233:25
235:14 245:12
248:12,15,21 252:4
253:6 255:21
**secondly** 159:13
**seconds** 128:21
**section** 34:24 35:3
39:9 57:6 149:3
171:20 215:16
216:18,21 217:5,6
218:21 219:4,7
225:20 226:10
228:24 231:17
236:12,16 242:14
242:16 249:13
252:5,18 254:6
**sections** 158:5 217:2
219:4 235:22,24
**see** 12:3 33:16 35:1
35:3 40:7 41:3
52:21 53:22 54:3
58:22 65:4 74:1
77:6 79:10 81:17
87:8 89:11,24 90:1
92:3 97:7 106:5
114:24 115:9
120:18 131:7 132:3
132:11 133:15

139:13 146:11
150:15 154:24
155:8 156:17
158:13 159:4
161:21 162:23
163:7 184:17 185:8
188:5 192:23
197:24 198:1
200:24 206:5,7,15
208:22 213:5,18
216:2,10,12,14,22
219:7,17 220:3,4,6
220:9,10,16,18
221:7 222:16
223:16 225:4,21
226:11 227:22
228:1 229:2,8 230:7
230:12,25 231:1,4
231:10,17,18 236:4
249:12 252:4,11,17
252:21,24 253:17
253:22,23 255:24
**seeing** 162:20 251:1
**seek** 82:20 240:8
241:12
**seen** 9:9 15:25 16:7
40:15 76:13,15 84:3
84:5 89:7,13 115:3
116:1 123:5,5
130:23 151:8
157:10 162:7,15
177:24 179:14
188:4 208:19 213:7
214:24 215:2,3
229:19,22 249:8,10
250:24 251:4
**select** 204:22
**selected** 92:5 183:11
205:1 254:9
**selecting** 194:1
**selection** 254:13,14
254:18 255:10
**self** 232:10 238:11
246:6

[sell - sodium]

sell 146:10 152:13 159:6
seller 105:13,17 107:3
selling 152:6 154:2 158:13,15,21 249:17,21
sells 159:7
send 10:16 60:17 63:25 147:18
sending 10:12
sense 106:17 115:12 142:2 155:17 178:25 179:14 197:14 210:21 255:15
sent 10:13,15,21 11:13 57:20
sentence 48:17 49:1 52:9,16 79:4 101:16 106:20,20 107:1,2 108:25 109:7 110:1 110:24 116:22 117:1,19,22 124:6 124:20,20,23,24 125:9,13 126:10,11 126:13 134:9 141:16 151:13 160:3 168:3,7,18 169:15,16 170:11 172:18 173:4 181:13 197:24 198:5,6,20 199:10 209:25 210:14 221:12 229:3,24 230:8 233:25 244:13 245:2,10,12 245:14 248:17,21 248:23
sentences 106:18 124:18,21
separate 52:19 176:8 209:16
separately 133:8

separators 80:5
september 133:13 133:17
sequence 212:20
serious 229:4
serve 36:11 67:18
served 36:24 55:23 65:10
serves 183:23
service 3:10 4:5 175:24 178:16,20
services 6:16 195:7
set 80:9 114:13 170:4 259:10,16
sets 142:16
setting 73:16 74:14
settings 192:18
seven 209:13,13 210:18,18,22,22 211:10,11 212:3,3 240:4,12 241:5 254:25
severity 168:19 176:1,8,17
sfpe 171:8
shape 98:22
share 63:11 66:9
shatter 95:22,24 96:1 97:22,23 226:10
shattered 187:16
shattering 189:15 201:14 202:1
shatters 99:8
sheer 196:14
sheet 132:24 257:1,3 257:5,18,23 258:4,6 258:7,9
shelves 83:14,15,17
short 79:5 125:20 188:10,22 212:22 229:5
shorten 160:6 162:1 162:2,3,18 203:16 204:17

shortened 160:20
shortens 159:25
shorter 47:22 116:4 119:19 125:21 128:5 135:24 162:8 202:10,11 205:12
shorthand 1:17 259:5
shorts 187:25
show 34:8 39:10 42:6 56:5 77:12,16 92:8 112:17 165:9 198:8 199:17 208:17 214:22 229:17 250:19
showed 34:13 114:25 251:24
shows 133:23 143:9 143:10 147:11 148:20
shroud 139:1,2,4,5 139:9,13,16,20,23 140:1
shrouded 197:22 198:12 199:15,21
side 18:1,2 19:4,23 19:24 20:4,5 45:24 70:17,17,20 121:20 142:21,22 150:19
sides 147:21
sign 5:3 257:19 258:7
signature 257:2
signed 257:6,23 258:21
significant 28:6 49:12 161:7,19,22 161:24 169:6 170:5 188:24
significantly 47:15 49:24 116:23 118:16 123:23 125:11,20 188:15
signing 5:6

similar 9:1,3 32:24 72:16 73:14 141:19
simple 162:21 239:14 249:3
simply 14:22 51:22 123:16 127:6 154:5 167:17 249:23
simulating 67:7
single 61:15 151:22
sit 19:5,9 21:1 22:1 60:23
sitting 7:19,20 22:10 147:24
situated 142:13
situation 18:20 72:16 128:12 231:14 234:19,23 234:24 235:2,5 237:25 242:22
situations 161:2 188:5
six 38:15 240:4,22
sixteen 128:18
size 98:4,13,21 196:14
skill 259:14
skin 229:4
sleeve 210:3,7,12 215:12
slides 37:16
slightly 45:4,10 163:3
sludges 55:17,20
small 92:21 99:23 169:4 170:8 181:17 188:14 203:16
smelting 41:20
smith 2:14 20:7 21:8 25:21,24 63:13 64:1
smithduggan.com 2:16
societies 44:17
society 44:9,11,13
sodium 94:24 95:1 182:1,14 183:21

[sodium - stay]

185:5

**sold** 115:14 136:21
149:13 151:6
153:16 154:3,5
166:2,5,9,14,17
177:6

**somandepalli** 8:16
8:16 65:15 79:19
184:8

**somebody** 15:5
40:20

**someplace** 116:18

**sophisticated**
137:14

**sorry** 34:15 36:4
69:24 72:5 77:13,20
78:2 93:4 106:11
107:7 133:19
166:22 207:22
209:5 231:2

**sort** 14:13 33:20
54:6 55:9 88:20
121:19 197:13
245:25 247:10

**sorts** 72:18

**sound** 188:11

**sounds** 50:8 156:6
232:12

**source** 23:16 47:14
47:17 75:5,6 92:10
93:25

**sources** 84:5 91:21
169:25

**spaces** 214:20

**span** 115:2

**spare** 83:14,16,19

**speak** 62:12 155:13
212:5 235:22,24

**speaking** 52:22
107:21 155:14
158:21 173:2 178:6
197:15 208:2
237:20,22 248:4

**speaks** 158:25
159:10

**spec'ing** 129:12

**specialize** 42:9
171:5

**specializes** 40:1 47:7

**specialties** 41:5

**specialty** 8:23 13:24
13:25 14:3,4

**specific** 20:13 26:13
26:14 27:3 28:15
42:12,18,21,24 45:6
45:12 51:25 54:17
54:19,25 57:2,3
60:3,14,15 78:14
80:8 85:12 88:6
92:6 93:9,12 98:10
98:13 102:24
106:18 119:23
159:12 163:25
179:8 181:5,23,25
183:19 185:14
191:5 196:18
200:18 202:24
215:2 233:4 252:7
253:3,7 254:21

**specifically** 9:25
11:17 15:3 20:16
22:5 26:3 27:13
28:19 31:16 36:12
40:9 41:11,18 42:3
42:7 43:11 45:6
46:14,21 52:3 53:10
54:16 55:18 57:7,23
58:7 65:18 71:10
78:20 81:4 85:17
86:7 88:21 89:22
93:8 94:21,23 96:8
96:16 97:12 100:23
116:10 125:1 140:1
144:2 157:9 175:8
175:14,17 181:20
199:5 200:7 202:16
204:10 209:15
210:2,5 215:21
229:21 233:11,14
235:7 236:12 242:9

244:24 251:21

**specifics** 51:18
196:18

**specified** 104:22,23
136:21 219:25
220:1,15,20 222:8
235:19 238:14
254:8 255:12

**specifying** 129:12

**speculate** 244:2
248:19

**speculation** 196:17

**speed** 61:11 69:10
69:13 96:15,16
102:24 103:1

**spelled** 26:15

**spend** 31:18 53:25

**spends** 54:5

**spent** 55:15

**spikes** 117:4

**spilled** 75:4

**spoke** 68:24 69:15

**spoken** 31:22 32:3
144:11 158:1
203:25

**spotted** 84:10,14

**spraying** 189:15

**spread** 30:18 161:8
188:15

**ss** 259:3

**staff** 164:23

**stage** 101:3

**stages** 59:23

**stamp** 131:22 149:1

**stamped** 131:18

**stamping** 148:20,22

**stand** 224:14,23
254:1

**standard** 235:16
245:25 246:21,21
246:22

**standardize** 154:15

**standpoint** 27:4
72:13 149:16

**stands** 223:10 254:2

**star** 12:21

**start** 10:13 33:17
57:6 70:15 121:25
123:24 125:12
132:8 151:13
172:18 209:25

**started** 84:20
114:10 174:3 180:9
187:24

**starting** 76:24 77:22
200:24

**state** 11:4 86:12
94:2 95:2 103:13
104:12 118:23
123:21 125:9
126:25 133:10
134:2 141:8 155:1
163:4 169:9,20
176:15 177:23
197:18 235:7

**stated** 70:6 77:15
104:15 113:3
117:13 236:4
238:21

**statement** 35:6 38:9
77:2 134:7 136:15
209:22,24

**statements** 258:20

**states** 1:3 42:8 151:6
204:3 230:1

**stating** 241:16

**station** 25:9

**statistical** 115:23
169:12,19 172:20
172:21,22,25
175:19 197:14

**statistics** 170:22,23
171:6,10,16 172:11
174:17 176:24
179:10 180:1
182:16

**status** 12:4 225:17

**stay** 148:17

[stern - take]

stern  2:3 3:5 5:17,18
  15:24 33:15 62:3,18
  63:2 67:7,24 68:5
  68:17 81:15 82:5
  88:10 90:11 102:20
  108:12,17 110:6,13
  110:18,21 137:3
  138:21 148:15,19
  149:4 152:3 195:1
  199:6 205:16 216:1
  229:15 240:7,13,19
  240:23 241:3,7,12
  241:24 242:3,7
  244:4,17,21 256:6
  257:9
stick  9:21 107:9
sticker  216:2
stipulated  5:1
stop  154:1 241:4,4
  245:19
stopped  114:1,22
  122:1 152:6 157:25
stops  115:10
storage  25:3 86:24
  88:13 89:1 142:14
store  222:15,21,23
  230:19
stored  75:13 84:1
  85:20 86:14,16,19
  89:5
stores  214:13
straightforward
  129:10 248:24
strain  201:5
strength  48:2
stress  49:14
strike  88:10 138:21
  152:3
strong  41:21 198:4
  236:13
structural  101:4
  138:24
structure  72:12
  233:22

structures  47:17,18
  48:8
stuck  188:18
study  38:10 44:5
  132:25 133:9
stuff  5:20
subject  109:17
  138:12 169:11,18
  170:5 236:15
  242:15 246:1
subjects  236:23
subscribe  258:19
subsequent  84:18
subsidiaries  12:18
subsidiary  69:4 72:5
  72:7
substantial  105:3
  108:1,2,3
substantially  102:8
  103:15,25,25 104:8
  105:8,8 106:22,23
  109:9 110:7,8
succeed  50:19
successful  66:14,16
sudden  52:14 53:5
suggest  57:2 99:11
  212:14 236:2 249:3
suggested  23:17
  63:4 133:1
suggestions  52:20
suggests  244:24
  247:10
suit  73:10
suitable  231:21
  232:6,15,18,23
  233:12,15,16
  235:10,21 238:6,7
  238:16 244:25
  246:11,16 247:6
  248:10
summarize  35:18
  36:14 37:2,5,8
summarized  251:13
summarizes  6:21

summary  77:10,16
summit  31:7 136:24
  137:2 143:7,15
  194:8 209:11 210:1
  210:4,16 211:8
  212:6,10
sunday  209:11
  210:16 211:9,21,23
  211:25 212:22
supplemental  3:16
  4:19 211:18 213:1
supplemented  213:9
  213:12
supplied  257:18
supplying  200:20
support  35:18 36:14
  37:1,5,8
supporting  65:20
supposed  140:19,23
sure  7:11,12 10:18
  11:6,20,24 19:7
  23:21 37:2 42:5
  47:11 50:7 57:13
  58:18 65:25 71:19
  72:22 74:14 91:19
  95:11 102:16
  109:13 114:12
  120:12 126:19
  149:8 158:4 159:22
  166:3 179:18
  180:16 185:24
  199:24 213:7 215:1
  215:9 217:24
  252:19
surface  150:13
surprise  166:8,13
surprised  85:6 90:2
  147:23 148:3,5
  195:14 196:3
suspended  256:9
sustained  188:22
switch  145:13
  255:13
switched  202:19
  211:12

switching  113:11
sworn  5:13 211:1,13
  211:16 212:13
  259:11
sylvania  151:2
  152:12 239:22
  242:15
sylvania's  154:23
synomyn  96:1
system  75:3,5,21
  136:22 201:23
  223:16,18 251:11
  251:17
systems  43:3 49:4,8
  52:1,17 53:6,7,8,9
  87:19,20 254:25

t

t  3:7
tab  80:5,14,16 130:9
  130:10,24 131:1,9
  137:25 138:14,18
  141:22,23 146:23
  146:24 147:12
  148:8 167:3 170:19
  170:21 171:16,22
  171:22 172:20,20
  173:25 174:1,6,6,9
  174:12 175:11
  177:3 184:4 193:3
  193:21 194:4,5
  196:21 197:3
  201:10 206:8
  213:15
table  79:10,13,16,20
  80:1,20,24 91:4,5
  92:9 93:16 201:9
  224:25
tabs  33:17,19 79:21
  79:24 80:3 81:9,13
  172:6 174:14
take  8:3,5 15:20
  44:24 50:12 57:21
  58:9 61:25 119:3
  125:3 126:18

129:11 132:3
142:18 143:12
151:12 158:14
163:5 164:25
165:18 182:16
187:11 190:14
212:12,19 215:6
229:23 231:11
236:6 237:1 242:19
244:7 249:7 250:21
taken  1:13 6:8 58:6
89:20 99:11,15
143:10 156:22
166:18 167:20
168:1 202:6
takes  164:12
talk  7:17,23 14:23
17:5 62:15 94:20
95:21 97:6 100:22
106:16 108:25
120:14 124:25
125:18 139:23
163:6 164:2 176:23
185:19 192:10
200:8 201:1 203:21
204:12 209:10
210:6 212:9,25
230:17,21 235:8
253:3 255:4
talked  43:18 60:16
100:11 174:9
175:25 190:9
218:22
talking  50:8 51:17
52:7 61:21 62:4
86:18 93:4 100:3
113:13 138:18
141:24 142:2
151:21 157:9 164:3
165:6 170:13
172:14 174:3,5
187:6,7 198:23
206:23 207:1 220:8
224:19 232:11
239:11 247:19

talks  53:6 106:10
108:25 109:1,7,8
117:16 124:7 200:4
209:22 222:12
224:8 233:11,18
235:1,2,14 236:11
242:11 246:11,17
253:17
tank  75:11 186:3
task  12:14 26:13,15
27:16
taught  55:1 143:21
tech  12:22
technical  6:18 27:6
32:11 39:20 40:4
194:6
technically  161:20
technologies  92:6
technology  32:16
47:10,13,14 54:23
91:12
telephone  2:5,11,16
31:3 60:7
tell  5:25 11:17,21
71:21 72:19 78:21
81:21 92:25 93:9
96:7 98:4 122:15
142:6 167:19
173:14,14 176:1
196:13 224:2,7
244:23 250:8
telling  190:18
temperature  73:7
82:3,10 96:17 113:4
113:6,7,8 141:24
160:16 162:23
201:19
temperatures  96:18
113:2 163:2 187:3
188:2,12,21 191:10
202:2
ten  17:9,9,11 37:25
38:20 114:5,9,14,15
122:8,13 125:21
134:10,18 135:1

160:25 162:9
202:17,18,20,21
203:20 204:5,7,9,14
204:16 205:21
217:20 218:13
tenant  104:2
tend  14:8 96:9 160:4
160:6 192:16,23
234:2
tendancy  230:5
term  99:25 111:1
terms  168:19
test  61:15,15 63:7,8
63:17 114:5 115:8
115:13,18,24 119:1
119:21 120:9
127:13,14,18,19
160:24 161:10
202:17,24 203:13
204:17 232:9 233:2
233:5,20,21 234:1,3
238:10 246:3,14
247:1,5,9
tested  114:1 118:15
122:7 161:9 203:18
testified  5:14 38:5
145:20 209:20
testify  74:1
testifying  65:9 67:1
67:19 68:12
testimony  19:7 30:4
34:25 38:11,20 39:9
74:12,24 75:8
130:23 131:24
157:11 209:15
211:1,14,16 212:13
257:17 258:6,19
259:12
testing  62:4 90:5,18
115:1,11,16,17
118:12,16 202:16
205:24
tests  61:2,6,7,10,16
61:21 62:4 63:5,6
63:15,20,23 64:2,6

64:11,12,15,23
65:12 66:13,19
121:8 123:2,3 125:6
162:7,12
texaco  72:5,7
text  37:16 215:7
tgcooper  2:16
thank  41:19 42:25
43:7 48:16 113:11
206:6 249:5
theorem  87:22
theoretical  197:13
theories  51:9 52:5
theory  51:18,18,20
thereof  257:7
thermal  40:1,2,3
47:8
thermodynamics
40:5 48:2 49:10
thin  86:25
thing  17:20 46:10
54:6 67:21 78:19
138:11 157:17
207:9,19,25 208:7
things  6:24 49:15
50:4 53:11 54:18
55:10 59:10 72:18
86:25 111:5 156:13
159:9 165:2 192:2
194:22 214:15
think  6:20 11:4 12:9
20:25,25 23:3 24:17
26:7,25 27:5,15,15
28:10 33:22 34:13
39:4 40:7 44:17,20
47:4 48:14,15 49:7
49:9 50:17 51:21
57:1 60:14 61:19
63:6,24 66:8 69:14
69:18 70:6 72:16,21
73:2 74:18 80:4
84:23 90:23 99:13
100:7,13 105:4
108:5 110:18 118:8
120:6,7 124:9,14,16

[think - two]

126:13 127:4,16
130:17 131:3
132:19 133:19
134:21 136:3 142:1
143:17 144:9,14
152:19,20,22
155:22 158:20
159:20 160:22
162:21 167:24
168:12 171:4 172:8
174:11,23 175:14
176:5 179:19
180:15 188:17
189:18 192:6,24
193:7,18 197:13
207:17 209:19
211:15 213:13
214:3 217:25 223:9
227:5,7 228:4,16,18
235:22 236:20
239:14,15,17 245:6
254:7
**thinking** 247:13,16
248:20
**third** 74:16,17 75:6
199:10 215:14
216:1,18 228:23
235:17 241:20
**thomas** 2:13
**thought** 77:17
107:12 109:5
172:14 189:4 190:3
**thousand** 96:23
128:18,18 165:14
166:1 186:25
187:17 189:16
190:25 228:15,16
**three** 29:2 74:9,10
105:5 137:12
177:23 204:8
231:16 235:3,4
237:21 242:24
253:21
**thrown** 104:9

**tied** 52:21
**time** 9:16 16:3 18:10
19:5 23:23 31:17,19
31:20 37:11 54:1,2
54:5 55:15 56:1,4
60:17 62:23 64:17
79:6 83:6,13,17,20
89:23 90:3 92:11,16
92:19 97:15 101:8
106:4 113:16,18
116:4 118:14
129:11 131:2 135:6
135:20 149:10
153:24 154:1,11
157:6 164:11 166:5
166:9 183:12,18,18
184:2 188:18,22
202:19 207:22
208:24 211:20,22
212:22 218:11
235:25 236:6
241:20,23 243:12
243:13 246:20
**times** 5:21 17:1,17
20:11,15 31:9,25
32:2 53:21 58:8
76:2 83:18 96:11
105:5 178:18
179:15 180:5
182:24
**timing** 24:2 158:18
**title** 39:18 242:11
**titled** 219:5
**today** 5:25 7:3,6,12
15:17 22:11 31:6,22
39:7 54:3 59:13
60:24 64:9 142:9
172:10 190:6
214:25
**today's** 7:9
**told** 50:11 67:20
85:25 105:13 107:3
110:11,15 111:4
202:8

**tom** 7:18 53:17,20
**tool** 193:25
**tools** 146:7
**top** 74:16 75:7 132:4
133:3 142:20
165:24 184:17
217:18 228:24
**topic** 54:25 239:25
243:1 246:7
**topics** 54:25
**total** 71:18 72:4,4,6
72:8 105:18 106:24
177:5 185:7 211:20
250:5
**totally** 105:9 106:24
110:9
**track** 9:20 10:5 18:3
32:2 135:4
**train** 109:5
**transcript** 3:24 5:4
5:7 77:14 78:9,13
78:15,15,17 238:24
257:10,20,22 258:5
258:7,8,18,20
**transcripts** 239:2
**transfer** 40:5
**translation** 96:25
**traveling** 102:23
**trial** 2:11 38:5 74:9
74:14,15,23
**trials** 74:2
**triangle** 224:16
**tribay** 76:7
**tried** 13:6 151:11
166:6
**trouble** 9:22
**true** 94:6 164:18
191:15 209:9
210:19 214:19
240:19,20 259:12
**try** 15:17 28:2 42:6
173:3 189:7 206:5
**trying** 50:18,21
52:21 100:14
104:10 106:6 126:9

138:7 149:6 156:2
192:5,8 197:4
**tube** 48:4 49:13,13
49:15 50:4 96:4,10
99:8,14 100:15,16
100:22,25 101:4
113:8 138:22,24
139:1,10,17,25
140:2,5,9 201:17,18
201:20 229:7
250:11
**tuesday** 1:22
**turbine** 14:10 75:7
**turbines** 53:12
**turbo** 53:10
**turn** 32:18 91:2
187:11 220:19
222:11 223:22
225:19 226:5
228:21 231:5 255:1
255:6,9
**turned** 76:25 128:4
128:4 202:19
255:19
**turning** 129:2
223:24 226:7
252:12 253:10
255:22
**twelve** 125:17
**twice** 137:6
**two** 4:12 12:10
14:23 20:25 21:1,3
21:6,25 28:21 29:3
29:8 30:13 32:18
33:8,10 51:15 70:13
72:3,8,11 73:15
77:8 81:21,22,25
82:6 106:17 112:23
117:15 124:18,21
130:5,11,14,23,24
131:18 133:4,6
137:24 138:13
142:16,16 143:9
147:4 150:15 160:7
167:12 168:21

[two - vbu]

170:9,14 176:9
185:3,6 193:3,4,6
193:14,15,17 194:4
202:12 204:8
212:14 216:24
217:1,2 219:4
225:23 252:24
253:21
**tyco** 73:18
**type** 24:8 25:12 69:8
74:24 148:6,7 179:9
181:9 184:22
194:13 200:8
220:22 245:20
**typed** 56:18,20
71:24
**types** 48:5 76:11
176:23 184:19
**typical** 93:2 200:5
**typically** 41:23
58:10 63:9 102:10
103:21 115:11
139:13 160:14
178:9

**u**

**u** 221:1 253:23,24
254:1
**u.s.** 69:1
**uh** 190:17 216:20
**uk** 72:8
**ul** 238:11
**ultimate** 64:24
66:18 180:24
**ultimately** 10:2
105:21 109:23
115:14 182:6 186:2
**ultraviolet** 47:22
229:5
**unambiguous**
118:12 239:18
**uncertainty** 21:14
169:12,19
**undergo** 197:9

**underlie** 51:9
**underlies** 51:19
**underlying** 49:22,24
50:22,25 51:5 52:4
52:7
**underneath** 93:16
**understand** 7:11
18:18 23:6 24:7
26:16 27:2 42:5
50:7 51:1,23 57:12
61:11,13 65:2,25
76:1,5 95:11 100:14
104:4 111:3 114:3,4
117:22 120:12
126:8 129:14
131:19 135:2 138:7
139:8 143:3,24,25
144:2 156:2 159:22
168:12 194:12
198:24 215:9
228:12 240:13
246:9 247:2,23,25
247:25 248:1,21
**understanding**
19:20 21:22 22:18
25:1,15 26:18 27:1
29:16,21,25 57:22
69:23 76:3,6 81:5
83:8,9 88:15 103:12
111:24 116:7
126:25 127:20
132:1 150:25
152:11 153:20
154:4,17 166:4,16
193:20 194:17
249:23
**understands** 143:19
**understood** 42:19
128:20 203:3
**undertake** 33:3
192:6
**undertaken** 12:14
88:5 150:11 197:3
**undertaking** 82:23

**undertook** 191:22
**undetermined**
178:11,21 179:6,12
179:16,22 180:2,13
180:15,22,25 181:7
181:11
**undue** 145:6,7
**unenergized** 145:11
**unexpected** 219:5
225:10 228:5
**unexpectedly** 113:9
201:21
**unfortunately** 91:2
**unique** 39:18
**united** 1:3 151:6
**universal** 221:1
254:2
**universe** 105:18
106:25
**university** 54:22
**unknown** 181:16
**unoccupied** 200:13
**unrelated** 67:20
199:3
**unresolved** 25:4
**unusual** 27:25 28:14
115:12 187:3
**updated** 159:15,16
**upward** 102:10
**usa** 1:7
**usage** 116:24 118:3
119:8 124:3,4 127:3
127:3 141:18
**use** 37:8 62:22 68:1
76:7 84:22 91:14
96:2 111:1 116:5
133:19 146:6
156:24 168:4
170:10 177:25
192:16 193:25
199:11 201:2,3
205:5 214:16
218:14,23,24
219:16 223:5,6,7,12
224:12,20 225:5,12

225:14 226:20
227:17 230:22
231:21 232:6,16,23
233:12,15,16
235:10,13,21
237:12,15 238:2,6,8
238:16 245:1,3
246:11,17 247:6
248:10 252:19
**useage** 117:19
**useful** 160:16
189:23
**user** 103:16,20
104:9,12,13,14,15
104:16 105:3,16
106:10,10,23 107:2
107:24 109:8,10,11
109:22 110:8,22
111:15 113:5
128:22 151:22
**users** 104:7 112:4
137:15 158:10
167:21,24
**utilized** 156:11

**v**

**valmet** 69:5
**value** 116:23 120:18
122:3,20 123:8
127:10 164:5
**valves** 52:14 53:5,7
55:10
**vapor** 165:13,16,20
182:2,15 183:22
185:5 214:7
**variety** 11:15
**various** 6:11 86:21
86:23 165:16 192:2
**vary** 116:23 161:12
161:13 164:8 179:4
**varying** 52:11 53:2
**vast** 192:24
**vbd** 220:25
**vbu** 220:21

**vented**  100:19 101:9
**ventilating**  186:19
**ventilation**  185:20
  186:11,23 187:8,13
  187:16 189:11,14
  190:15,23,25
  191:24
**venture**  151:9,10
  152:14 236:13
  239:21
**venture's**  242:12
**verification**  232:10
  238:11 246:6
**version**  16:12 57:19
  57:20,25 159:16
**versions**  56:14,20
**versus**  70:18,21,23
  70:25 71:2,4,6,14
  71:16,18 72:15 73:5
  73:11,13,18 74:25
  75:2 82:3,8
**vertical**  136:13
  141:11,13 221:5
**vertically**  99:19
**vibration**  117:6,7
  136:5
**vice**  39:15,16,19
**vicinity**  86:15,16,19
  98:18 150:14 230:3
  230:15,22,25 231:1
  231:4 237:13,16
  239:9,15
**vicintiy**  237:19
**view**  87:21
**vijay**  8:16 65:15,19
  79:19 184:7
**village**  73:5 74:8
  75:19,20
**violation**  136:18
**virginia**  29:9 30:22
  69:20
**visibility**  145:20
**visible**  47:22
**visit**  27:24 28:2

**visited**  31:6
**visiting**  54:21 55:1
**vitae**  3:17 4:23
**voltage**  117:3 219:9
**voltages**  219:11
**volume**  1:1 193:11
  257:15,20 258:7
**vs**  1:8 258:2

**w**

**w**  10:21
**waiting**  241:15
**waived**  5:6
**want**  11:20 18:25
  20:16 59:20 60:6
  70:10 88:8 93:7
  101:17 106:24
  108:21,22,23 109:6
  109:14 118:10
  137:5 148:15
  149:10 154:10
  173:3,22 175:18
  189:13 190:13
  196:17 199:17
  202:7 206:6 208:17
  234:13 240:3
**wanted**  11:24 61:11
  61:13 81:4 109:14
  145:2
**wants**  249:1
**warehouse**  21:16,17
  103:8,23 157:3
  170:22 184:17,19
  185:17 213:23
  214:8,13
**warehouses**  94:13
  187:10,13 189:12
  190:16 191:25
  192:1,21
**warner**  19:11
**warning**  200:6
  216:18 224:17
  228:25 229:10,13
  229:14

**warnings**  92:25 93:2
  225:1,3,18
**washington**  55:14
**waste**  149:10
**wasting**  241:23
**water**  219:13
**watt**  82:25 83:7
  84:21 90:6 96:6
  97:12 98:14 103:3
  113:22 115:1
  118:24 119:4 120:3
  128:10 134:3 141:9
  141:12 146:21,22
  147:1,10 149:11,14
  154:2 159:12,17,18
  159:19 160:18
  165:6,11,19,25
  166:1,2,9,14,16,17
  166:19,24,25,25,25
  167:2,9 192:11
  193:12,15 194:7
  197:6 210:3,7
  213:24 214:7
  215:13 249:17,21
  251:3 253:1,4
**wattage**  25:16 29:17
  146:15
**wattages**  165:17
**watts**  147:8 154:19
  165:12,14
**wave**  47:21,22 229:5
**way**  12:6 13:15
  14:20 26:23 27:1
  55:12 57:14 66:10
  95:13 101:9,19
  119:25 131:23
  132:9 133:20
  135:10 148:2 150:2
  169:6 180:17
  188:23 196:13
  199:6 205:7 220:17
  224:14,22,23
  225:14 233:7
  236:20 244:24
  250:2

**ways**  10:3 11:15
  45:22
**we've**  5:24,25 39:10
  43:17 50:11 100:11
  105:16,16 158:1
  161:1,10,18 188:18
  201:4 203:25
  219:20 229:14
**wealth**  174:22
**wear**  226:14
**weather**  102:14
**website**  40:15,16
**week**  123:22,25
  124:4,7,15,24
  125:10,14,23 126:4
  126:22 127:7
  134:17 205:5
  209:17 222:12
  252:13 253:11
  255:1,1,7,10,20,23
**weekend**  79:5 124:8
  127:3 209:18
  212:18
**weekends**  124:5,23
  126:3 134:11 211:3
**weekly**  133:19 134:3
  169:1
**weeks**  58:6 92:20
**welcome**  102:20
**went**  27:16 28:4
  52:5 67:14 110:16
  115:21 145:15
  196:17
**western**  21:3,12
  22:12 24:16 26:10
  27:12 28:4,8 29:3
  61:23 62:6 69:19
  70:5
**whereof**  259:15
**whiting**  72:15
**widely**  92:5 94:12
  94:14 137:15
**widespread**  177:24
**width**  161:15,19

willing 239:10
wisconsin 21:4 25:5
  25:7,19,22 28:11
  29:4 69:5,15
witness 5:3,9 35:7
  35:12 36:16 38:5,25
  62:19 69:24 78:11
  107:17 121:3
  122:21 134:20
  199:1 240:5 259:9
  259:13,15
witness's 37:23
wolfe 62:21 241:5
word 57:7,9,10
  84:22 96:2 97:23
  100:14 104:13
  105:8,9 106:10,15
  106:22 110:7
  117:19 151:20
  155:24 156:1,1
  190:7,11 198:2,4,7
  199:11 223:6,7
  227:23 230:22,25
  231:1 234:14
  237:12,15
wording 40:9 58:22
  137:9 238:25
words 30:13 42:21
  42:24 59:22 67:19
  88:21 97:19 156:3
  161:10 168:2
  170:11 210:24
  224:21 239:17
  243:17,17 244:18
  244:21 248:22
work 10:2 14:8,20
  19:21,22 25:9 27:20
  28:6,18,20 41:15
  49:23 50:2,3 55:4
  59:6 63:10,11 67:10
  67:15 69:1,8 73:3
  75:23 76:4 119:12
  119:14,24 123:22
  123:25 124:6,7,15
  124:24 125:3,10,14

125:23 126:22
  127:7 132:8 164:19
  209:17,18 211:1
worked 9:11 16:22
  17:2,24 20:3,7,11
  20:14 53:19,21
  68:18,20 69:6 72:10
  72:20 133:20
  145:18 181:5
working 9:25 12:12
  12:17,21 13:4,8
  18:5,8,19 27:20
  55:15 61:20 72:1
  73:16 83:24 114:1
  122:2 123:17,18
  132:21 145:1 220:9
works 95:7 205:15
world 118:5 119:5
wrapper 224:10
  254:16,24 255:4,17
wrappers 193:19
wrappings 86:25
write 40:20,20 57:4
  57:14 58:7,9,10,11
  173:14 189:8
  243:14
writing 58:13 59:25
  60:2,9 63:22 76:13
  76:15
written 56:14 60:18
  60:18,19,19 63:25
  106:16 168:14
wrong 114:4 120:20
  166:23 252:7 253:7
  254:21
wrote 40:18,22 47:6
  69:20 173:6 243:15

              x

x 3:1,7

              y

y 10:21
yamaha 70:18,21
  74:25 75:2

yandek 238:18
  241:16 242:17
  243:7,15,16,24
  244:3,6,24 246:18
  247:12,19 248:3
yeah 18:8 48:20,23
  50:20 53:18 71:8
  73:9 78:23 79:3
  93:6 114:18 126:19
  150:5 152:22 153:3
  155:23 157:5
  165:18 216:9
  218:20 221:8 223:3
  226:18 228:4 229:2
  244:21 248:14
  250:23
year 58:4
yearly 163:17,23
  169:1,9,16 170:1,14
  172:23 173:5,19,23
  175:4 176:3,15
years 18:14,15 19:1
  37:25 38:4,20,21
  75:15
yesterday 8:4 16:14
  16:17
york 2:5,5 71:4

              z

zero 119:21
zurich 9:18 10:1
  12:12