## High Intensity Discharge Lamps

**CONSTANTCOLOR® CMH™ METAL HALIDE LAMPS**
PAR
Elliptical ................................................................ 3-9
Single-Ended GJ2 ................................................. 3-9
Double-Ended TD .................................................. 3-9
Mini's ................................................................... 3-9

**PULSEARC™ MULTI-VAPOR® METAL HALIDE LAMPS** 3-10

**MULTI-VAPOR® METAL HALIDE LAMPS** 3-11

**HIGH OUTPUT AND XHO MULTI-VAPOR® METAL HALIDE LAMPS** 3-12

**SPORTSLIGHTING** 3-13

**PROTECTED MULTI-VAPOR® METAL HALIDE LAMPS** 3-14

**CHROMAFIT™ MULTI-VAPOR® METAL HALIDE LAMPS (HPS RETROFIT LAMPS)** 3-14

**I-LINE MULTI-VAPOR® METAL HALIDE LAMPS (MERCURY RETROFIT LAMPS)** 3-15

**SAF-T-GARD® SELF-EXTINGUISHING MULTI-VAPOR® LAMPS** 3-15

**ARCSTREAM™ METAL HALIDE LAMPS** 3-15

**LUCALOX® HIGH PRESSURE SODIUM LAMPS** 3-15

**STANDBY LONGLIFE LUCALOX® LAMPS** 3-17

**ECOLUX® NC NON-CYCLING HIGH PRESSURE SODIUM LAMPS (TCLP COMPLIANT)** 3-17

**ECOLUX® HIGH PRESSURE SODIUM LAMPS (TCLP COMPLIANT)** 3-18

**DELUXE LUCALOX® HIGH PRESSURE SODIUM LAMPS** 3-18

**E-Z LUX® HIGH PRESSURE SODIUM LAMPS (MERCURY RETROFIT)** 3-18

**SOX LOW PRESSURE SODIUM LAMPS** 3-18

**MERCURY LAMPS** 3-19

**SAF-T-GARD® MERCURY LAMPS** 3-19

**E-Z MERC® SELF-BALLASTED LAMPS (INCANDESCENT RETROFIT)** 3-20

**EXPORT LAMPS**
Metal Halide
Lucalox® High Pressure Sodium ...................................... 3-20
E-Z Lux® Lucalox® High Pressure Sodium (Mercury Retrofit) ....... 3-21
Mercury ....................................................................... 3-21
3-21



EXHIBIT
tabbies®
**6**

L099 GE 000052

# High Intensity Discharge Lamps

## BULB IDENTIFICATION




DIA: Diameter of bulb at widest point.

MOL: Maximum Overall Length including base or pins.

LCL: Distance between the center of the arc tube and the Light Center Length reference plane.

Note: Lamp drawings are not drawn to scale. Be sure to check size and dimension information when identifying each lamp.

To convert inches to millimeters, multiply the dimension (in inches) by 25.4 (i.e. 1.5" x 25.4 = 38.1 mm).

## LAMP LOCATOR








| PAR20 Med | PAR30L Med | PAR38 Med | BD17 Med | T6 G12 | T6, T7 Rx7s | T4.5 BiPin GB.5 |
|---|---|---|---|---|---|---|
| PAR | | | Elliptical | Single-Ended G12 | Double-Ended TD | Mini's |

ConstantColor® CMH™ Ceramic Metal Halide



| ED28 Mog | ED37 Mog |
|---|---|

Chromafit™ Multi-Vapor® Metal Halide Lamps (HPS Retrofit Lamps)



| BD17 Med | BT37 Mog | ED17 Med | ED23.5 Mog | ED28 Mog | ED37 Mog | ED37 EX39 |
|---|---|---|---|---|---|---|

PulseArc™ Multi-Vapor® Metal Halide Lamps

| BT56 Mog | ED37 Mog |
|---|---|

I-Line Multi-Vapor® Metal Halide Lamps (Mercury Retrofit Lamps)

L099 GE 000053

# High Intensity Discharge Lamps



BD17 Med  BT37 Mog  BT56 Mog  ED28 Mog  ED37 Mog

**Multi-Vapor® Metal Halide Lamps**



BT28 Mog  BT37 Mog  BT56 Mog  ED28 Pos Mog  ED37 Mog  ED37 Mog

**High Output and XHO Multi-Vapor® Metal Halide Lamps**



ED37 Mog

**Saf-T-Gard®
Self-Extinguishing
Multi-Vapor® Lamps**



BT56 Pos Mog  BT56 Mog  PAR64 G38

T9 #10 Spade

T7 Rx7s

**Sportslighting**



BT56 Mog  ED17 Med  ED37 EX39  ED37 Mog

**Protected Multi-Vapor® Metal Halide Lamps**

L099 GE 000054

## High Intensity Discharge Lamps



**Arcstream™ Metal Halide Lamps**



**Ecolux® NC
Non-cycling
High Pressure
Sodium Lamps
(TCLP Compliant)**



**Ecolux®
High Pressure
Sodium Lamps
(TCLP Compliant)**



**Lucalox® High Pressure Sodium Lamps**



**Deluxe Lucalox® High Pressure
Sodium Lamps**



**Mercury Lamps**

L099 GE 000055

## High Intensity Discharge Lamps

*E-Z Lux® High Pressure Sodium Lamps (Mercury Retrofit)*

*SOX Low Pressure Sodium Lamps*

*Saf-T-Gard® Mercury Lamps*

*E-Z Merc® Self-Ballasted Lamps (Incandescent Retrofit)*

BT37 Mog | ED28 Mog | T16 BY22d | T21 BY22d | ED28 Mog | ED37 Mog | BT37 Mog | ED24 Med | ED28 Med | ED28 Mog | R57 Mog

## BASE IDENTIFICATION

     

PG12 (Export Only) | Recessed Single Contact R7s | 2-Lug Sleeve BY22d | BiPin G8.5

         

Med Screw E26 | Export E27 | Mog Screw E39 | EX39 | Position-Oriented Mogul | Export E40 | Admedium Skirted | Med Skirt E26/50x39 | BiPin GY9.5 | BiPin G12 | Mogul BiPost G38 | Ext. Mog End Pr GX16d

## INTRODUCTION

GE HID lamps provide the following benefits:

**High Efficacy/Low Operating Cost.**
HID is generally the most efficient light source. Better efficiency almost always means lower operating cost.

**Long Life.**
Most HID lamps have life ratings that are better than incandescent lamps and similar to fluorescent lamps.

**Compact Size.**
An HID lamp produces high light output from a relatively compact source. Like incandescent, it is a "point" light source, which allows for good optical control.

The chart below shows how HID lamps compare to incandescent, halogen, and fluorescent in terms of efficiency and rated average life. Efficiency is measured in lumens per watt (LPW). Rated average life for most lamp types is the number of burning hours when 50% of the tested samples have failed and 50% are still operational. For both HID and fluorescent, lamp life depends on the number of hours per start.

The combination of high efficiency and long life makes HID an ideal light source for many commercial and industrial applications.

### Typical Lamp Characteristics

| Lamp Type | Typical LPW | Rated Avg. Life (in hours) |
|---|---|---|
| Incandescent | 5 - 22 | 750 - 2000 |
| Halogen | 12 - 36 | 2000 - 6000 |
| Compact Fluorescent | 27 - 80 | 9000 - 20,000 |
| Fluorescent | 75 - 100 | 12,000 - 24,000 + |
| Mercury | 50 - 60 | 12,000 - 24,000 + |
| ConstantColor® CMH™ | 80 - 95 | 6,000 - 15,000 |
| Multi-Vapor® Metal Halide | 80 - 115 | 10,000 - 20,000 |
| Lucalox® High Pressure Sodium | 90 - 140 | 10,000 - 40,000 |

# High Intensity Discharge Lamps

## INTRODUCTION (CONTINUED)

### SUGGESTED COLOR APPLICATIONS FOR HID LAMPS

**CMH™:** Stores, people places, display, accent.

**MVR:** Stores, public spaces, industrial, gymnasiums, floodlighting signs and buildings, parking areas, sports.

**MVR/C:** Same as MVR – warmer color – diffuse coating reduces glare.

**MVR/SP30:** Same as MVR – warmer than MVR or MVR/C – matches SP30 fluorescent.

**MXR:** Warm color (3200K) – good match for halogen.

**LU:** Street lighting, parking areas, industrial, floodlighting, security, CCTV.

**LU/DX:** Floodlighting, parking areas, indoor/outdoor pedestrian malls, industrial, security, roadway.

**Deluxe (DX) Mercury:** Stores, public spaces – Metal Halide lamps however, are preferred.

**Clear Mercury:** Landscape lighting, specialized floodlighting such as green copper roofs.

## PRODUCT INFORMATION

### GE CONSTANTCOLOR® CMH™ CERAMIC METAL HALIDE LAMPS (pg 3-9)

* Color uniformity lamp-to-lamp and over lamp life
* Excellent color rendering (80+CRI)
* Delivers more light than standard metal halide (10%–20% more than standard metal halide)
* Lamp operates at high efficacy – up to 95 lumens per watt
* Universal burn — may be operated in any position
* Easy retrofit since lamp operates on standard metal halide ballasts
* Perfect for retail and commercial display lighting, accent and flood-lighting, lobby and foyer lighting. Ideal for "people places."

### GE MULTI-VAPOR® METAL HALIDE LAMPS (pgs 3-10 to 3-15)

* Sparkling white light (3000-4000K) and very good color rendition (65-75CRI)
* Warm, rich 3000K color of SP30 blends well with incandescent, halogen and triphosphor fluorescent lamps for interior retail applications
* High efficacy – more efficient than incandescent, mercury and most fluorescent sources
* Long life – 10,000-20,000 hours for most types
* Full line, 150-1000 watts, to meet most application needs
* Uses: Downlighting, floodlighting, corridors, lobbies, walkways; retail, commercial, industrial

### GE PULSEARC™ MEDIUM BASED METAL HALIDE LAMPS (/MED MODELS) (pg 3-10)

* Low wattage metal halide lamps (formerly Halarc®) are now part of the PulseArc™ family
* Compact source
* Sparkling white light (3000-4000K) and very good color rendition (70-75CRI)
* High efficacy – more than 3 times the lumens per watt of incandescent
* Long life – up to 15 times longer than incandescent systems and up to 7 times longer than most PAR and R systems, saving maintenance and labor costs
* Superior optical control
* Uses: Display lighting, downlighting, floodlighting, corridors, lobbies, walkways; retail, office, commercial

### GE PULSEARC™ MULTI-VAPOR® METAL HALIDE LAMPS (/PA MODELS) (pgs 3-10 and 3-11)

* Designed for operation only on approved ballasts with metal halide pulse ignitors
* More light – 400W lamps provide highest initial and highest maintained lumens versus other standard universal or vertical base-up lamp options
* 50% longer life – 400W lamps provide 30,000 hours life when burned on 120 hour on/1 hour off cycle (approximately continuous)
* Faster hot restrike – less than 4 minutes versus 10-15 minutes for typical metal halide lamps

### GE HIGH OUTPUT MULTI-VAPOR® LAMPS (pgs 3-12 and 3-13)

* More light – optimized for higher light output in horizontal, vertical base-up and base-down burn applications
  – Horizontal burn lamps provide up to 25% more light than standard universal burn equivalents
  – 400W/XHO vertical burn lamps provide up to 22% more light than standard universal burn equivalents; the highest lumen lamps available for operation on standard M59 ballasts
* Longer life – horizontal burn lamps last up to 67% longer than universal burn lamp equivalents, significantly reducing replacement lamp and maintenance costs
* Brighter longer - introducing GE Staybright® (/STB) with 32% higher mean lumens
* Uses: any application where fixed-orientation lamps can be used. Gas stations, sports lighting, billboards, retail, office, roadway, parking garages, floodlights, sign lighting.

### GE PROTECTED HIGH OUTPUT MULTI-VAPOR® LAMPS (/O) (pg 3-14)

* Protective quartz jacket surrounds the arc tube
* The/O suffix and/or the "MPR" prefix in the Lamp Description indicates lamps are suitable for open fixture applications

### GE CHROMAFIT™ MULTI-VAPOR® LAMPS (/R) (pg 3-14)

* Convert high pressure sodium sockets to crisp white metal halide light
* Operate on standard HPS ballasts and auxiliary equipment
* Uses: Area lighting, industrial and "people places"

L099 GE 000057

# High Intensity Discharge Lamps

## PRODUCT INFORMATION (CONTINUED)

### GE I-LINE MULTI-VAPOR® LAMPS (pg 3-15)

- Convert mercury sockets to crisp, white metal halide light
- More light, better color, energy cost savings for mercury users
- 40%-100% more light than existing mercury lamps
- Operate on standard CW and CWA mercury ballasts and auxiliary equipment

### GE SAF-T-GARD® MULTI-VAPOR LAMPS (MVT) (pg 3-15)

- Special self-extinguishing feature prevents exposure to harmful UV in case outer bulb is punctured or broken; lamp turns off within 15 minutes
- Meets requirements of Federal Standard 21CFR1040.30
- Saf-T-Gard® I-line lamps convert mercury sockets to crisp, white metal halide light
- Saf-T-Gard® I-line lamps operate on standard mercury ballasts and auxiliary equipment
- Uses: Industrial, commercial, gymnasiums, sports complexes, especially where open fixtures are used and risk of outer bulb breakage is possible

### GE ARCSTREAM™ METAL HALIDE LAMPS (pg 3-15)

- Compact size, white light, excellent color
- Precise optical control delivers a concentrated beam of light right where it's needed
- Variety of color temperatures (3,000K - 6,000K)
- PAR64: ideal for long-range projection and sports lighting applications
- Uses: Ideal for retail and commercial display lighting, floodlighting, accent/highlighting

### GE LUCALOX® HIGH PRESSURE SODIUM LAMPS (pg 3-15 to 3-17)

- Very high efficacy/low operating cost
- Superior lumen maintenance – over 90% @ 50% of life
- Very long life – 24,000+ hours
- Universal burn – can be operated in any position without affecting performance
- Warm color
- For open or enclosed fixtures
- Uses: Industrial, roadway, security, floodlighting

### GE DOUBLE-ENDED LUCALOX® LAMPS (/TD) (pg 3-17)

- Compact tubular design fits compact fixtures for excellent optical control
- High efficacy, lumen maintenance and long life of standard Lucalox® HPS

### GE STANDBY LONGLIFE LUCALOX® LAMPS (/SBY) (pg 3-17)

- Extra arc tube provides light instantly after momentary power interruption, and will increase to 80% light output in 1-2 minutes
- Dual arc tubes provide 40,000 hour rated life
- Operates on standard HPS ballasts and auxiliary equipment
- Uses: Industrial, roadway, security, and hard-to-reach sockets

### GE ECOLUX® NC "NON-CYCLING" HIGH PRESSURE SODIUM LAMPS (/ECO/NC) (pg 3-17)

- Low mercury. Passes TCLP, which can lower disposal costs.
- Non-cycling feature makes locating and replacing end-of-life lamps quick and easy
- Lead-free base
- High efficacy/low operating cost
- 6%-11% higher initial lumens than standard HPS in 100W and 400W versions
- Long life - 24,000 hours
- Open or enclosed fixtures
- Uses: Industrial, roadway, security

### GE ECOLUX® HIGH PRESSURE SODIUM LAMPS (/ECO) (pg 3-18)

- Lead-free base. Passes TCLP, which can lower disposal costs.

### GE DELUXE LUCALOX® HIGH PRESSURE SODIUM LAMPS (pg 3-18)

- High efficacy, lumen maintenance and long life of standard Lucalox® HPS
- High color rendering (65-70CRI), much better than standard HPS
- Blends well with incandescent and standard HPS sources
- Operates on standard HPS ballasts and auxiliary equipment
- Uses: Storage rooms, industrial facilities, offices, gymnasiums, malls, parks, building floodlighting

### GE E-Z LUX® HIGH PRESSURE SODIUM LAMPS (pg 3-18)

- Direct replacement for mercury lamps on mercury ballasts
- More efficient, 57-114% more lumens and 10-14% fewer watts than mercury lamps they replace
- Uses: General lighting, roadway
- See operating notes for further information

### GE SOX LOW PRESSURE SODIUM LAMPS (pg 3-18)

- Highest luminous efficacy for general, not for color-critical lighting
- Monochromatic, yellow color (589nm).

### GE MERCURY LAMPS (pg 3-19)

- Long life and good efficacy
- Phosphor coated Deluxe lamps provide good color rendering (50CRI)
- Uses: Industrial, roadway, landscapes, residential and commercial security, parking lots

### GE SAF-T-GARD® MERCURY LAMPS (pgs 3-19 and 3-20)

- Special self-extinguishing feature prevents exposure to harmful UV in case outer bulb is punctured or broken; lamp turns off within 15 minutes
- Meets requirements of Federal Standard 21 CFR 1040.30
- See operating notes for further information

# High Intensity Discharge Lamps

## PRODUCT INFORMATION (CONTINUED)

### GE EZ MERC® SELF BALLASTED MERCURY LAMPS (pg 3-20)

- Retrofit incandescent sockets to longer-life mercury lamps without additional mercury ballasts or auxiliary equipment

### GE EXPORT BASE LAMPS (pg 3-20 and 3-21)

- Export-only lamps are not intended for use in North America due to potential shock hazard. The lamps are identified by "/27" or "/40" at the end of the lamp description, and comply with electrical characteristics defined by IEC standards.
- Bulb shapes are generally similar to U.S. lamp types. Refer to drawings on pages 3-2 to 3-5.

## HEADINGS IN THIS CATALOG SECTION

The following terms and descriptions can help you when checking High Intensity Discharge lamp specifications and when ordering products. Within each product line, lamps are divided into families. Within families, lamps are listed by wattage. In each of these wattage groups, lamps are listed by bulb shape.

### HID BRAND NAME CROSS-REFERENCE

| GE | OSRAM/SYLVANIA | PHILIPS |
|---|---|---|
| Arcstream™ MOI | BRITE-LINE™, HOI™ | — |
| ChromaFit™ Multi-Vapor® | — | MHN-TD |
| ConstantColor® CMH™ | — | — |
| Ceramic Metal Halide | — | MasterColor™ COM |
| Deluxe Lucalox® | — | Ceramalux™ Comfort |
| E-Z Lux® | Unalux® | Ceramalux™ Retrolux |
| E-Z Merc® | — | Self Ballasted Mercury |
| Ecolux® | Lumalux ECO® | Ceramalux Alto™ |
| Ecolux® NC | Lumalux Plus®/ECO® | Ceramalux Alto® Plus |
| High Output Multi-Vapor® | Super Metalarc® | Metal Halide |
| Horizontal Multi-Vapor® | Super Metalarc® | — |
| I-Line Multi-Vapor® | — | — |
| Lucalox® | Lumalux® | Ceramalux™ |
| Multi-Vapor® | Metalarc® | Metal Halide |
| Protected High Output Multi-Vapor® | Metalarc® Pro-Tech™ | — |
| PulseArc™ | Super Metalarc® Pulse Start | Pulse Start |
| Saf-T-Gard® Mercury | Mercury Safeline® | Safety Lifeguard Mercury |
| Saf-T-Gard® Multi-Vapor® | Metalarc® Safeline® | Safety Lifeguard Metal Halide |
| SOX Low Pressure Sodium | SOX Low Pressure Sodium | SOX Low Pressure Sodium |
| Standby Longlife Lucalox® | Lumalux® Standby | Instant Restrike Ceramalux™ |
| StayBright® | — | — |
| Watt-Miser® Multi-Vapor® | — | — |

ATTENTION: This brand-name cross-reference chart is provided only as a quick reference. Other lamp company brand listings may only represent a near equivalent, versus an identical match to GE Lighting brands. Individual lamp manufacturers' performance specifications should be consulted. Lamp performance may be affected by environmental conditions, ballast type and/or other auxiliary equipment.

**Bulb:**
Bulb shape followed by its size (the maximum diameter of the bulb expressed in eighths of an inch).

**Approximate CBCP (Center Beam Candlepower):**
For reflector type lamps. Center Beam Candlepower is the intensity (candelas) at the center or maximum intensity of the beam. Used only for ConstantColor® CMH® Metal Halide Lamps.

**LET (Lamp Enclosure Type):**
Describes fixture requirements for this lamp (see page 3-22)

**LCL:**
Distance between the center of the filament and the Light Center Length reference plane, in inches.

**Lumens - Mean:**
Lamp light output (lumens) at 40% of rated lamp life for Metal Halide lamps and 50% of rated life for Mercury and HPS lamps.

**Color Temperature Kelvins (K):**
A measure of the visual "warmth" or "coolness" of the light from the lamp. The higher the value the whiter or "cooler" the light appears.

**OP (Operating Position):**
(see page 3-22)

**Order Code:**
It is important to use this five digit code when ordering to ensure that you receive the exact product you require.

**Case Qty.:**
Number of product units packed in a case.

**ANSI Ballast Type:**
Ballast type used to operate lamp.

**Lumens - Initial:**
Initial light output

**Color Rendering Index (CRI or $R_a$):**
An indication of the ability of the lamp to render object colors in a normal, natural way. The higher the number (0-100), the better the color appearance.

**MOL:**
Maximum Overall Length in inches.

**Lamp Description:**
The lamp's identification code.

**Rated Avg Life Hours:**
Lamp burning hours to median life expectancy

**Additional Information:**
Typical application and/or other important information.

**Base Type:**
The type of base.

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## HIGH OUTPUT AND XHO MULTI-VAPOR® METAL HALIDE LAMPS

### 400 WATTS

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ED37 | Mog | S | VBU | 11.5 | 7 | 49656 | MVR400/C/VBU | M59 | 6 | 20000 | 41000 | 26500 | 3700 | 70 | Coated |

## MVR400 / C / VBU

- **MVR400 / C / VBU** — Identifies as Multi-Vapor® lamp
- **400** — Identifies the lamp's wattage
- **C** — Outer bulb finish
- **VBU** — Operating position (see page 3-22)

### WHEN YOU DON'T KNOW THE LAMP DESCRIPTION

1. Identify bulb shape by using illustrations on pages 3-2 to 3-5.
2. Measure bulb diameter using ruler in Appendix section page A-1 to determine width in eighths of an inch.
3. Identify base type using table on page 3-5.
4. Find your lamp in the tabular data containing the bulb shape, size and base, which are all listed by wattage.

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4
All footnote references found at the end of this section.   ★ Reduced Wattage   ◆ High Color Rendering

L099-OE-000059

## High Intensity Discharge Lamps

### CONSTANTCOLOR® CMH™ METAL HALIDE LAMPS

| Bulb | Base | LET | OP | Watts | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | CBCP | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAR (COLOR STABILITY OVER LIFE ±150K)** | | | | | | | | | | | | | | | | | |
| PAR20 | Med | 0 | U | 39 | 3.12 | | 42068 | CMH39/UPAR20/FL25 | M130 | 15 | 7500 | 10000 | 2100 | N/A | 3000 | >85 | 33, 41 |
| | | | | | | | 42069 | CMH39/UPAR20/SP10 | M130 | 15 | 22000 | 10000 | 2100 | N/A | 3000 | >85 | 33, 41 |
| PAR30L | Med | 0 | U | 39 | 4.75 | | 42066 | CMH39/PAR30L/SP15 | M130 | 6 | 29000 | 10000 | 2400 | N/A | 3000 | >80 | 33, 41 |
| | | | | | | | 42067 | CMH39/PAR30L/FL25 | M130 | 6 | 11000 | 10000 | 2400 | N/A | 3000 | >80 | 33, 41 |
| | | | | | | | 45066 | CMH39/PAR30L/SP10 | M130 | 6 | 39600 | 10000 | 2400 | N/A | 3000 | >80 | 33, 41 |
| | | | | 70 | 4.75 | | 22152 | CMH70/PAR30L/830SP | M98 or M139 | 6 | 43000 | 10000 | 4700 | N/A | 3000 | >80 | 33, 41 |
| | | | | | | | 22159 | CMH70/PAR30L/830FL | M98 or M139 | 6 | 10000 | 10000 | 4700 | N/A | 3000 | >80 | 33, 41 |
| PAR38 | Med | 0 | U | 70 | 5.31 | | 45675 | CMH70/PAR38/830SP15 | M98 or M139 | 6 | 40000 | 10000 | 4800 | N/A | 3000 | >80 | 33 |
| | | | | | | | 45677 | CMH70/PAR38/830FL25 | M98 or M139 | 6 | 14000 | 10000 | 4800 | N/A | 3000 | >80 | 33 |
| | | | | | | | 45679 | CMH70/PAR38/830WF | M98 or M139 | 6 | | 10000 | 4800 | N/A | 3000 | >80 | 33 |
| | | | | 100 | 5.31 | | 45680 | CMH100/PAR38/830S15 | M90 or M140 | 6 | 45000 | 10000 | 6500 | N/A | 3000 | >80 | 33 |
| | | | | | | | 45681 | CMH100/PAR38/830F25 | M90 or M140 | 6 | 15000 | 10000 | 6500 | N/A | 3000 | >80 | 33 |
| | | | | | | | 45682 | CMH100/PAR38/830W | M90 or M140 | 6 | | 10000 | 6500 | N/A | 3000 | >80 | 33 |
| **ELLIPTICAL (COLOR STABILITY OVER LIFE ±150K)** | | | | | | | | | | | | | | | | | |
| BD17 | Med | E | U | 70 | 5.43 | 3.37 | 22119 | CMH70/U/830/MED | M98 or M139 | 6 | | 10000 | 6300 | 4500 | 3000 | >80 | |
| | | | | | | | 22124 | CMH70/C/U/830/MED | M98 or M139 | 6 | | 10000 | 6300 | 4300 | 3000 | >80 | |
| | | | | 100 | 5.43 | 3.37 | 22127 | CMH100/U/830/MED | M90 or M140 | 6 | | 10000 | 6000 | 6600 | 3000 | >80 | |
| | | | | | | | 22137 | CMH100/C/U/830/MED | M90 or M140 | 6 | | 10000 | 8700 | 6300 | 3000 | >80 | |
| **SINGLE-ENDED G12 (COLOR STABILITY OVER LIFE ±75K)** | | | | | | | | | | | | | | | | | |
| T6 | BiPin G12 | E | U | 39 | 3.56 | 2.18 | 42070 | CMH39/T/U/830/G12 | M130 | 12 | | 10000 | 3400 | 2400 | 3000 | >80 | 33, 39, 41 |
| | | | | 70 | 3.56 | 2.18 | 92582 | CMH70/T/U/830/G12 | M85, M98, or M139 | 12 | | 15000 | 6200 | 5000 | 3000 | >80 | 33, 39, 41 |
| | | | | | | | 92583 | CMH70/T/U/942/G12 | M85, M98, or M139 | 12 | | 15000 | 6400 | 5200 | 4200 | >90 | 33, 39, 41 |
| | | | | 150 | 3.93 | 2.18 | 92584 | CMH150/T/U/830/G12 | M81, M102 or M142 | 12 | | 12000 | 14000 | 11000 | 3000 | >80 | 33, 39, 41 |
| | | | | | | | 92586 | CMH150/T/U/942/G12 | M81, M102 or M142 | 12 | | 12000 | 13000 | 11000 | 4200 | >90 | 33, 39, 41 |
| **DOUBLE-ENDED TD (COLOR STABILITY OVER LIFE ±75K)** | | | | | | | | | | | | | | | | | |
| T6 | Rx7s | E | H45 | 70 | 4.5 | 2.25 | 92587 | CMH70/TD/830/RX7S | M85, M98, or M139 | 12 | | 15000 | 7000 | 5600 | 3000 | >80 | 33, 39 |
| | | | | | | | 92588 | CMH70/TD/942/RX7S | M85, M98, or M139 | 12 | | 15000 | 7000 | 5600 | 4200 | >90 | 33, 39 |
| T7 | Rx7s | E | H45 | 150 | 5.37 | 2.62 | 92589 | CMH150/TD/830/RX7S | M81, M102 or M142 | 12 | | 15000 | 14000 | 11500 | 3000 | >80 | 33, 39 |
| | | | | | | | 92590 | CMH150/TD/942/RX7S | M81, M102 or M142 | 12 | | 15000 | 14000 | 11500 | 4200 | >90 | 33, 39 |
| **MINI'S** | | | | | | | | | | | | | | | | | |
| T4.5 | BiPin G8.5 | E | U | 20 | 3.37 | 2 | 92696 | CMH20/TC/U/830/G8.5 | Pending | 12 | | 6000 | 1700 | 1200 | 3000 | >80 | 33, 39, 41 |
| | | | | 39 | 3.37 | 2 | 90352 | CMH39/TC/U/830/G8.5 | M130 | 12 | | 9000 | 3400 | 2600 | 3000 | >80 | 33, 39, 41 |
| | | | | 70 | 3.37 | 2 | 92585 | CMH70/TC/U/830/G8.5 | M98 or M139 | 12 | | 9000 | 6200 | 4700 | 3000 | >80 | 33, 39, 41 |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4.
All footnote references found at the end of this section.   ← Reduced Wattage   ▼ High Color Rendering

L099 GE 000060

3-9

# High Intensity Discharge Lamps

## PULSEARC™ MULTI-VAPOR® METAL HALIDE LAMPS

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **32 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | O | VBD | 5.43 | 3.43 | 12651 | MXR32/C/VBD/O | M100 | 6 | 10000 | 2400 | 1700 | 3200 | 70 | Coated, Protected | |
| | | | VBU | 5.43 | 3.43 | 16469 | MXR32/C/VBU/O | M100 | 6 | 10000 | 2400 | 1700 | 3200 | 70 | Coated, Protected | |
| **50 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | O | U | 5.43 | 3.43 | 45670 | MXR50/U/MED/O | M110 | 6 | 10000 | 3400 | 1700 | 3500 | 70 | Clear, Protected | |
| | | | | | | 45671 | MXR50/C/U/MED/O | M110 | 6 | 10000 | 3200 | 1500 | 3500 | 70 | Coated, Protected | |
| BD17 | Med | E | U | 5.43 | 3.43 | 10361 | MXR50/U/MED | M110 | 6 | 5000 | 3900 | 2200 | 3200 | 70 | Clear | |
| | | | | | | 10364 | MXR50/C/U/MED | M110 | 6 | 5000 | 3500 | 1900 | 3200 | 70 | Coated | |
| | | | | | | 12581 | MVR50/U/MED | M110 | 6 | 5000 | 3100 | 1900 | 4000 | 75 | Clear | |
| | | | | | | 12583 | MVR50/C/U/MED | M110 | 6 | 5000 | 2900 | 1600 | 4000 | 75 | Coated | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | O | U | 5.43 | 3.43 | 12377 | MXR70/U/MED/O | M98 | 6 | 12000 | 5500 | 3500 | 3200 | 70 | Clear, Protected | |
| | | | | | | 12577 | MXR70/C/U/MED/O | M98 | 6 | 12000 | 5300 | 3300 | 3200 | 70 | Coated, Protected | |
| BD17 | Med | E | U | 5.43 | 3.43 | 22158 | MXR70/U/MED | M98 | 6 | 12000 | 5500 | 3500 | 3200 | 70 | Clear | |
| | | | | | | 22162 | MXR70/C/U/MED | M98 | 6 | 12000 | 5300 | 3300 | 3200 | 70 | Coated | |
| | | | | | | 12590 | MVR70/U/MED | M98 | 6 | 12000 | 4700 | 3000 | 4000 | 75 | Clear | |
| | | | | | | 12594 | MVR70/C/U/MED | M98 | 6 | 12000 | 4500 | 2800 | 4000 | 75 | Coated | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | O | U | 5.43 | 3.43 | 12381 | MXR100/U/MED/O | M90 | 6 | 15000 | 9000 | 6200 | 3200 | 70 | Clear, Protected | |
| | | | | | | 12579 | MXR100/C/U/MED/O | M90 | 6 | 15000 | 8500 | 5900 | 3200 | 70 | Coated, Protected | |
| BD17 | Med | E | U | 5.43 | 3.43 | 18680 | MXR100/U/MED | M90 | 6 | 15000 | 9000 | 6200 | 3200 | 70 | Clear | |
| | | | | | | 18679 | MXR100/C/U/MED | M90 | 6 | 15000 | 8500 | 5900 | 3200 | 70 | Coated | |
| | | | | | | 12652 | MVR100/U/MED | M90 | 6 | 15000 | 8100 | 5800 | 4000 | 75 | Clear | |
| | | | | | | 12653 | MVR100/C/U/MED | M90 | 6 | 15000 | 7600 | 4900 | 4000 | 75 | Coated | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | O | U | 5.43 | 3.43 | 45683 | MXR150/U/MED/O | M102 | 6 | 15000 | 12500 | 8600 | 3500 | 70 | Clear, Protected | |
| | | | | | | 45688 | MXR150/C/U/MED/O | M102 | 6 | 15000 | 12000 | 8300 | 3500 | 70 | Coated, Protected | |
| BD17 | Med | E | U | 5.43 | 3.43 | 22935 | MXR150/C/U/MED | M102 | 6 | 15000 | 12500 | 8600 | 3200 | 70 | Clear | |
| | | | | | | 22936 | MXR150/C/U/MED | M102 | 6 | 15000 | 12000 | 8300 | 3200 | 70 | Coated | |
| | | | | | | 12598 | MVR150/U/MED | M102 | 6 | 15000 | 11700 | 8100 | 4000 | 75 | Clear | |
| | | | | | | 12604 | MVR150/C/U/MED | M102 | 6 | 15000 | 11200 | 7700 | 4000 | 75 | Coated | |
| **175 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | E | VBU | 7.5 | 5 | 22342 | MXR175/VBU/PA | M137 | 6 | 15000 | 17000 | 12500 | 3200 | 65 | Clear | 43 |
| | | | | | | 11185 | MXR175/C/VBU/PA | M137 | 6 | 15000 | 16000 | 12000 | 3200 | 65 | Coated | 43 |
| | | | | | | 12622 | MVR175/VBU/PA | M137 | 6 | 15000 | 17500 | 13000 | 4000 | 75 | Clear | 43 |
| | | | | | | 12633 | MVR175/C/VBU/PA | M137 | 6 | 15000 | 16500 | 12500 | 4000 | 75 | Coated | 43 |
| BD17 | Med | E | VBU | 5.75 | 3.43 | 12636 | MVR175/VBU/MED/A | M137 | 6 | 15000 | 17500 | 13000 | 4000 | 75 | Clear | 43 |
| | | | | | | 12637 | MVR175/C/VBU/MED/PA | M137 | 6 | 15000 | 16500 | 12500 | 4000 | 75 | Coated | 43 |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | E | VBU | 8.25 | 5 | 26317 | MVR250/VBU/PA | M138 | 12 | 20000 / 15000 | 23000 | 17000 | 4200 | 65 | Clear | 30, 43 |
| | | | | | | 26319 | MVR250/C/VBU/PA | M138 | 12 | 20000 / 15000 | 21500 | 15500 | 3900 | 65 | Coated | 30, 43 |
| **320 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | E | VBU | 8.25 | 5 | 27501 | MVR320/VBU/HO/PA | M132 | 12 | 20000 | 31000 | 18000 | 4000 | 65 | Clear | 43 |
| | | | | | | 27502 | MVR320/C/VBU/HO/PA | M132 | 12 | 20000 | 30000 | 16500 | 3700 | 70 | Coated | 43 |
| | | | | | | 45666 | MVR320/VBU/XHO/PA | M132 | 12 | 20000 | 34000 | 25000 | 4000 | 65 | Clear | 43 |
| | | | | | | 45669 | MVR320/C/VBU/XHO/PA | M132 | 12 | 20000 | 33000 | 23000 | 3700 | 70 | Coated | 43 |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4
All footnote references found at the end of this section.  ← Reduced Wattage  ◆ High Color Rendering

L099 GE 000061

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Retad Case Qty | Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PULSEARC™ MULTI-VAPOR® METAL HALIDE LAMPS** (CONTINUED) | | | | | | | | | | | | | | | | |
| **320 WATTS** (CONTINUED) | | | | | | | | | | | | | | | | |
| ED37 | EX39 | O | VBU | 11.5 | 7 | 46275 | MPR320/VBU/XHO/PA | M132 | 6 | 20000 | 32000 | 22500 | 4000 | 65 | Clear, Protected | 43 |
| | | | | | | 46276 | MPR320/C/VBU/XHO/PA | M132 | 6 | 20000 | 30500 | 21500 | 3700 | 70 | Coated, Protected | 43 |
| **350 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | Mog | S | VBU | 11.5 | 7 | 40376 | MVR350/VBU/XHO/PA | M131 | 6 | 30000 20000 | 37000 | 27500 | 4000 | 62 | Clear | 30, 43 |
| | | | | | | 40377 | MVR350/C/VBU/XHO/PA | M131 | 6 | 30000 20000 | 36000 | 26000 | 3700 | 65 | Coated | 30, 43 |
| | EX39 | O | VBU | 11.5 | 7 | 48824 | MPR350/C/VBU/PA | M131 | 6 | 30000 20000 | 33400 | 23500 | 3400 | 70 | Clear, Protected | 30, 43 |
| | | | | | | 48825 | MPR350/C/VBU/3K/PA | M131 | 6 | 30000 20000 | 33400 | 23500 | 3700 | 70 | Coated, Protected | 30, 43 |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | Mog | S | VBU | 11.5 | 7 | 45664 | MVR400/VBU/HO/PA | M135 | 6 | 30000 20000 | 41000 | 31000 | 4000 | 65 | Clear | 30, 43 |
| | | | | | | 45665 | MVR400C/VBU/HO/PA | M135 | 6 | 30000 20000 | 40000 | 30000 | 3700 | 70 | Coated | 30, 43 |
| | | | | | | 12642 | MVR400/VBU/XHO/PA | M135 | 6 | 30000 20000 | 44000 | 33000 | 4000 | 65 | Clear | 30, 43 |
| | | | | | | 12644 | MVR400/C/VBU/XHO/PA | M135 | 6 | 30000 20000 | 42000 | 31500 | 3700 | 70 | Coated | 30, 43 |
| | EX39 | O | VBU | 11.5 | 7 | 46273 | MPR400/VBU/XHO/PA | M135 | 6 | 20000 | 42000 | 29500 | 4000 | 65 | Clear, Protected | 43 |
| | | | | | | 46274 | MPR400/C/VBUXHO/PA | M135 | 6 | 20000 | 40000 | 28000 | 3700 | 70 | Coated, Protected | 43 |
| ED28 | Mog | E | VBU | 8.25 | 5 | 46271 | MVR400/VBU/ED28/PA | M135 | 12 | 20000 | 44000 | 28500 | 4000 | 65 | Clear | 43 |
| | | | | | | 46272 | MVR400/C/VBU/ED28/PA | M135 | 12 | 20000 | 42000 | 27500 | 3700 | 70 | Coated | 43 |
| **750 WATTS** | | | | | | | | | | | | | | | | |
| BT37 | Mog | S | VBU | 11.5 | 7 | 27219 | MVR750/VBU/PA | M149 | 6 | 16000 | 82000 | 60000 | 4000 | 65 | Clear | 43 |
| | | | | | | 45560 | MVR750/C/VBU/PA | M149 | 6 | 16000 | 72000 | 54000 | 3700 | 70 | Coated | 43 |
| **MULTI-VAPOR® METAL HALIDE LAMPS** | | | | | | | | | | | | | | | | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | E | U | 8.25 | 5 | 13481 | MVR150/U/WM | M57 | 12 | 10000 V 7500 H | 13500 V 11500 H | 8500 V 7200 H | 4000 | 65 | Clear, Watt-Miser® | — |
| | | | | | | 13490 | MVR150/C/U/WM | M57 | 12 | 10000 V 7500 H | 12800 V 10900 H | 8000 V 6900 H | 3700 | 70 | Coated, Watt-Miser® | — |
| **175 WATTS** | | | | | | | | | | | | | | | | |
| BD17 | Med | E | U | 5.75 | 3.43 | 18902 | MVR175/U/MED | M57 | 6 | 10000 V 6000 H | 13600 V 11700 H | 8800 V 7400 H | 4000 | 65 | Clear | |
| | | | | | | 26432 | MVR175/U/MED/CP | M57 | 4 | 10000 V 6000 H | 13600 V 11700 H | 8800 V 7400 H | 4000 | 65 | Clear, Consumer Pack | |
| | | | | | | 19976 | MVR175/C/U/MED | M57 | 6 | 10000 V 6000 H | 12900 V 11900 H | 8400 V 7900 H | 3900 | 65 | Coated | |
| ED28 | Mog | E | U | 8.25 | 5 | 47760 | MVR175/U | M57 | 12 | 10000 V 6000 H | 13600 V 11700 H | 8800 V 7400 H | 4000 | 65 | Clear | |
| | | | | | | 26433 | MVR175/U/CP | M57 | 4 | 10000 V 6000 H | 13600 V 11700 H | 8800 V 7400 H | 4000 | 65 | Clear, Consumer Pack | |
| | | | | | | 47761 | MVR175/C/U | M57 | 12 | 10000 V 6000 H | 12900 V 11900 H | 8400 V 7900 H | 3900 | 70 | Coated | |
| | | | | | | 17634 | MVR175/SP30/U | M57 | 12 | 10000 V 6000 H | 12000 V 10300 H | 7600 V 6500 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | |
| PAR38 | Med | E | U | 5.62 | | 25218 | MVR175/PAR38/FL/1 | M57 | 6 | 7500 V | 12000 V | 7600 V | 3800 | 65 | Clear, One-piece PAR | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4. All footnote references found at the end of this section.   — Reduced Wattage   ⌀ High Color Rendering

L099 GE 000062

9-11

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Additional Information | Footnotes |
|------|------|-----|----|----|----|------------|-------------|-----------|----------|-----------|--------|------|----|-----|------------|-----------|

**MULTI-VAPOR® METAL HALIDE LAMPS (CONTINUED)**

**250 WATTS**

| ED28 | Mog | E U | | 8.25 | 5 | 42729 | MVR250/U | M58 | 12 | 10000 V 6000 H | 20800 V 19100 H | 13500 V 12400 H | 4200 | 65 | Clear | |
| | | | | | | 26434 | MVR250/U/CP | M58 | 4 | 10000 V 6000 H | 20800 V 19100 H | 13500 V 12400 H | 4200 | 65 | Clear, Consumer Pack | |
| | | | | | | 42731 | MVR250/C/U | M58 | 12 | 10000 V 6000 H | 19800 V 18200 H | 13000 V 11600 H | 3900 | 70 | Coated | |
| | | | | | | 17633 | MVR250/SP30/U | M58 | 12 | 10000 V 6000 H | 18000 V 16600 H | 11500 V 10600 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | |

**360 WATTS — WATT-MISER® ENERGY-SAVING REPLACEMENT FOR 400W METAL HALIDE**

| ED37 | Mog | S VBU | | 11.5 | 7 | 13495 | MVR360/VBU/WM/HO | M59 | 6 | 20000 | 36000 | 23500 | 4300 | 65 | Clear, Watt-Miser® | ✦ 32 |
| | | | | | | 13496 | MVR360/C/VBU/WM/HO | M59 | 6 | 20000 | 35000 | 23000 | 4000 | 70 | Coated, Watt-Miser® | ✦ 32 |

**400 WATTS**

| ED37 | Mog | S U | | 11.5 | 7 | 43828 | MVR400/U | M59 | 6 | 20000 V 15000 H | 36000 V 33100 H | 23500 V 22100 H | 4000 | 65 | Clear | |
| | | | | | | 26435 | MVR400/U/CP | M59 | 4 | 20000 V 15000 H | 36000 V 33100 H | 23500 V 22100 H | 4000 | 65 | Clear, Consumer Pack | |
| | | | | | | 43829 | MVR400/C/U | M59 | 6 | 20000 V 15000 H | 35000 V 32200 H | 23000 V 19300 H | 3700 | 70 | Coated | |
| | | | | | | 17632 | MVR400/SP30/U | M59 | 6 | 20000 V 15000 H | 31000 V 28500 H | 18600 V 17100 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | |
| ED28 | Mog | E U | | 8.25 | 5 | 18904 | MVR400/U/ED28 | M59 | 12 | 20000 V 15000 H | 36000 V 33100 H | 23500 V 22100 H | 4000 | 65 | Clear, Compact Bulb | |
| | | | | | | 19979 | MVR400/C/U/ED28 | M59 | 12 | 20000 V 15000 H | 35000 V 32200 H | 23000 V 19300 H | 4000 | 65 | Coated, Compact Bulb | |

**1000 WATTS**

| BT56 | Mog | S U | | 15.37 | 9.5 | 41826 | MVR1000/U | M47 | 6 | 15000 V 11000 H | 108000 V 100280 H | 86000 V 79000 H | 4000 | 65 | Clear | |
| | | | | | | 41827 | MVR1000/C/U | M47 | 6 | 15000 V 11000 H | 105000 V 96600 H | 80000 V 73000 H | 3700 | 65 | Coated | |
| BT37 | Mog | E U | | 11.5 | 7 | 18205 | MVR1000/U/BT37 | M47 | 6 | 12000 V 9000 H | 115000 V 105000 H | 90000 V 82000 H | 3900 | 65 | Clear, Compact Bulb | |

**HIGH OUTPUT AND XHO MULTI-VAPOR® METAL HALIDE LAMPS**

**175 WATTS**

| ED28 | Pos Mog | E HOR | | 8.25 | 5 | 18104 | MVR175/HOR | M57 | 12 | 10000 | 15000 | 7700 | 4000 | 65 | Clear, Position Oriented Socket Required | |
| | | | | | | 18105 | MVR175/C/HOR | M57 | 12 | 10000 | 14100 | 7500 | 3500 | 70 | Coated, Position Oriented Socket Required | |

**250 WATTS**

| ED28 | Pos Mog | E HOR | | 8.25 | 5 | 18101 | MVR250/HOR | M58 | 12 | 15000 | 21000 | 10000 | 4200 | 65 | Clear, Position Oriented Socket Required | |
| | | | | | | 18103 | MVR250/C/HOR | M58 | 12 | 15000 | 19700 | 9400 | 3600 | 70 | Coated, Position Oriented Socket Required | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4.
All footnote references found at the end of this section. ✦ Reduced Wattage ⌀ High Color Rendering

L099 GE 000063

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Rated Case Qty | Rated Avg Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HIGH OUTPUT AND XHO MULTI-VAPOR® METAL HALIDE LAMPS** (CONTINUED) | | | | | | | | | | | | | | | | |
| **360 WATTS — WATT-MISER® ENERGY-SAVING REPLACEMENT FOR 400W METAL HALIDE** | | | | | | | | | | | | | | | | |
| ED37 | Mog | S VBU | 11.5 | 7 | | 40053 | MVR360/VBU/WM/XHO | M59 | 6 | 20000 | 39000 | 25500 | 4200 | 65 | Clear, Watt-Miser® | 32 |
| | | | | | | 40055 | MVR360/C/VBU/WM/XHO | M59 | 6 | 20000 | 37500 | 24500 | 4000 | 70 | Coated, Watt-Miser® | 32 |
| | | | | | | 47685 | MVR360/VBU/STB/WM | M59 | 6 | 20000 | 36000 | 27000 | 4300 | 65 | Clear, Watt-Miser®, StayBright® | 32 |
| | | | | | | 47686 | MVR360/C/VBU/STB/WM | M59 | 6 | 20000 | 35000 | 26000 | 4000 | 70 | Coated, Watt-Miser®, StayBright® | 32 |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | Mog | S VBU | 11.5 | 7 | | 26865 | MVR400/VBU/STB/HO | M59 | 6 | 20000 | 41000 | 31000 | 4000 | 65 | Clear, StayBright® | |
| | | | | | | 26866 | MVR400/CVBU/STB/HO | M59 | 6 | 20000 | 41000 | 29500 | 3700 | 70 | Coated, StayBright® | |
| | | | | | | 49657 | MVR400/VBU/HO | M59 | 6 | 20000 | 41000 | 26500 | 4000 | 65 | Clear | |
| | | | | | | 49656 | MVR400/C/VBU | M59 | 6 | 20000 | 41000 | 26500 | 4000 | 65 | Clear | |
| | | VBD | 11.5 | 7 | | 49655 | MVR400/VBD | M59 | 6 | 20000 | 41000 | 26500 | 3700 | 70 | Coated | |
| BT28 | Mog | E VBU | 8.31 | 7 | | 40335 | MVR400/VBU/BT28 | M59 | 12 | 20000 | 41000 | 26500 | 4000 | 65 | Clear | |
| ED37 | Mog | S VBU | 11.5 | 7 | | 20931 | MVR400/SP30/VBU/HO | M59 | 6 | 20000 | 34000 | 20400 | 3200 | 70 | RE730 Phosphor Coating, Vertical Base Up ±15° | |
| | | | | | | 13923 | MVR400/VBU/XHD | M59 | 6 | 20000 | 44000 | 28500 | 4000 | 65 | Clear | |
| | | | | | | 13924 | MVR400/C/VBU/XHO | M59 | 6 | 20000 | 43000 | 28000 | 3700 | 70 | Coated | |
| BT28 | Mog | E HOR | 8.25 | 5 | | 40201 | MVR400/HOR/BT28 | M59 | 12 | 20000 | 37000 | 22000 | 4200 | 65 | Clear, Compact Bulb | |
| BT37 | Mog | E HOR | 11.5 | 7 | | 26218 | MVR400/HOR/MOG | M59 | 6 | 20000 | 38000 | 22500 | 4200 | 65 | Clear | |
| | | | | | | 26219 | MVR400/C/HOR/MOG | M59 | 6 | 20000 | 36800 | 22000 | 3900 | 70 | Coated | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| BT56 | Mog | O VBU | 15.37 | 9.5 | | 41433 | MPR1000/VBU/O | M47 | 6 | 12000 | 107000 | 85500 | 3500 | 65 | Clear, Protected | |
| | | S VBU | 15.37 | 9.5 | | 44835 | MVR1000/VBU/HO | M47 | 6 | 15000 V | 111000 V | 87000 V | 3800 | 65 | Clear | |
| | | | | | | 13137 | MVR1000/C/VBU/HO | M47 | 6 | 15000 V | 107000 V | 81500 V | 3700 | 70 | Coated | |
| **SPORTSLIGHTING** | | | | | | | | | | | | | | | | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| PAR64 | G38 | E U | 6.87 | | | 29333 | SPL1000/PAR64840 | – | 1 | 3500 | 63000 | 53000 | 4000 | 80 | Clear, Narrow Spot, 6° Beam, 1,350,000 CBCP | 38 |
| | | | | | | 29356 | SPL1000/PAR64/HR | – | 1 | 3500 | 63000 | 53000 | 4000 | 80 | Clear, Narrow Spot, 6° Beam, 1,350,000 CBCP, Hot Restrike | 38 |
| **1500 WATTS** | | | | | | | | | | | | | | | | |
| T7 | Rx7s | E HOR | 10.12 | 5 | | 30061 | SPL1500/L/H/652 | – | 1 | 6000 | 120000 | 90000 | 5200 | 80 | Frosted | 38 |
| BT56 | Mog | E U | 15.37 | 9.5 | | 47326 | MVR1500/U/SPORTS | M48 | 6 | 3000 H 3000 V | 178000 V 170000 H | 160000 V 140000 H | 4000 | 65 | Clear | 17, 42 |
| | | HBU | 15.37 | 9.5 | | 37405 | MVR1500/HBU | M48 | 6 | 3000 H 3000 V | 165000 V 155000 H | 140000 V 130000 H | 3900 | 65 | Clear | 16, 17 |
| **1650 WATTS** | | | | | | | | | | | | | | | | |
| BT56 | Pos Mog | E HOR | 15.37 | 9.5 | | 25532 | MVR1650/HOR | M112 | 6 | 3000 | 177000 | 145000 | 3200 | 65 | Clear, Position Oriented Socket Required | 17 |
| **2000 WATTS** | | | | | | | | | | | | | | | | |
| T9 | #10 Spade | E HOR | 10 | 4.3 | | 12275 | MQI2000/T9/40 | M134 | 10 | 4000 | 200000 | 160000 | 4000 | 65 | Clear | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4
All footnote references found at the end of this section.   V = Reduced Wattage   H = High Color Rendering

L099 GE 000064

3-13

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Rated Case Qty | Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp °K | CRI | Additional Information | Footnote |
|------|------|-----|----|----|----|------------|-------------|------|------|------|------|------|------|-----|------|------|
| **PROTECTED MULTI-VAPOR® METAL HALIDE LAMPS** | | | | | | | | | | | | | | | | |
| **32 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | 0 | VBD | 5.43 | 3.43 | 12651 | MXR32/C/VBD/0 | M100 | 6 | 10000 | 2400 | 1700 | | | 3200 70 Coated, Protected | |
| | | | VBU | 5.43 | 3.43 | 16469 | MXR32/C/VBU/0 | M100 | 6 | 10000 | 2400 | 1700 | | | 3200 70 Coated, Protected | |
| **50 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | 0 | U | 5.43 | 3.43 | 45670 | MXR50/U/MED/0 | M110 | 6 | 10000 | 3400 | 1700 | | | 3500 70 Clear, Protected | |
| | | | | | | 45671 | MXR50/C/U/MED/0 | M110 | 6 | 10000 | 3200 | 1500 | | | 3500 70 Coated, Protected | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | 0 | U | 5.43 | 3.43 | 12377 | MXR70/U/MED/0 | M98 | 6 | 12000 | 5500 | 3500 | | | 3200 70 Clear, Protected | |
| | | | | | | 12577 | MXR70/C/U/MED/0 | M98 | 6 | 12000 | 5300 | 3300 | | | 3200 70 Coated, Protected | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | 0 | U | 5.43 | 3.43 | 12381 | MXR100/U/MED/0 | M90 | 6 | 15000 | 9000 | 6200 | | | 3200 70 Clear, Protected | |
| | | | | | | 12579 | MXR100/C/U/MED/0 | M90 | 6 | 15000 | 8500 | 5900 | | | 3200 70 Coated, Protected | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED17 | Med | 0 | U | 5.43 | 3.43 | 45683 | MXR150/U/MED/0 | M102 | 6 | 15000 | 12500 | 8600 | | | 3500 70 Clear, Protected | |
| | | | | | | 45688 | MXR150/C/U/MED/0 | M102 | 6 | 15000 | 12000 | 8300 | | | 3500 70 Coated, Protected | |
| **320 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | EX39 | 0 | VBU | 11.5 | 7 | 46275 | MPR320/VBU/XHO/PA | M132 | 6 | 20000 | 32000 | 22500 | | | 4000 65 Clear, Protected | |
| | | | | | | 46276 | MPR320/C/VBU/XHO/PA | M132 | 6 | 20000 | 30500 | 21500 | | | 3700 70 Coated, Protected | |
| **350 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | EX39 | 0 | VBU | 11.5 | 7 | 48824 | MPR350/C/VBU/PA | M131 | 6 | 30000 20000 | 33400 | 23500 | | | 3400 70 Clear, Protected | 30 |
| | | | | | | 48825 | MPR350/C/VBU/3K/PA | M131 | 6 | 30000 20000 | 33400 | 23500 | | | 3700 70 Coated, Protected | 30 |
| **360 WATTS — WATT-MISER® ENERGY-SAVING REPLACEMENT FOR 400W METAL HALIDE** | | | | | | | | | | | | | | | | |
| ED37 | Mog | 0 | VBU | 11.5 | 7 | 40056 | MPR360/VBU/WM/HO/0 | M59 | 6 | 20000 | 36000 | 23500 | | | 4000 65 Clear, Protected | ← 32 |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED37 | Mog | 0 | VBU | 11.5 | 7 | 18708 | MPR400/VBU/H0/0 | M59 | 6 | 20000 | 40000 | 26000 | | | 3400 65 Clear, Protected | |
| | | | | | | 13582 | MPR400/C/VBU/H0/0 | M59 | 6 | 20000 | 38000 | 25000 | | | 3200 70 Coated, Protected | |
| | EX39 | 0 | VBU | 11.5 | 7 | 46273 | MPR400/VBU/XHO/PA | M135 | 6 | 20000 | 42000 | 29500 | | | 4000 65 Clear, Protected | |
| | | | | | | 46274 | MPR400/C/VBUXHO/PA | M135 | 6 | 20000 | 40000 | 28000 | | | 3700 70 Coated, Protected | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| BT56 | Mog | 0 | VBU | 15.37 | 9.5 | 41433 | MPR1000/VBU/0 | M47 | 6 | 12000 | 107000 | 85500 | | | 3500 65 Clear, Protected | |
| **CHROMAFIT™ MULTI-VAPOR® METAL HALIDE LAMPS (HPS RETROFIT LAMPS)** | | | | | | | | | | | | | | | | |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | E | VBU | 8.25 | 5.75 | 12762 | MVR250/VBU/R | S50 | 12 | 10000 | 18500 | 13900 | | | 4500 65 Clear, HPS Retrofit | |
| | | | | | | 12769 | MVR250/C/VBU/R | S50 | 12 | 10000 | 18000 | 13000 | | | 4000 70 Coated, HPS Retrofit | |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | E | U | | 8.31 | 5 | 26851 | MVR400/U/ED28/R | S51 | 12 | 20000 V 15000 H | 36000 V 33100 H | 22000 V 20200 H | | | 4000 65 Clear, HPS Retrofit, Compact Bulb | |
| ED37 | Mog | S | VBU | 11.5 | 5.75 | 12770 | MVR400/VBU/R | S51 | 6 | 20000 | 37600 | 22600 | | | 4500 65 Clear, HPS Retrofit | |
| | | | | | | 12772 | MVR400/C/VBU/R | S51 | 6 | 20000 | 35700 | 21400 | | | 4000 70 Coated, HPS Retrofit | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4.
All footnote references found at the end of this section.   ← Reduced Wattage   ✔ High Color Rendering.

L099 GE 000065

# High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**I-LINE MULTI-VAPOR® METAL HALIDE LAMPS (MERCURY RETROFIT LAMPS)**

**325 WATTS**

| ED37 | Mog | S U | 11.5 | 7 | | 10687 | MVR325/I/U/WM | H33 | 6 | 20000 V 10000 H | 28000 V 25800 H | 13300 V 12200 H | 4000 | 65 | Clear, Retrofit for 400W Mercury, Watt-Miser® | ➞ |
| | | | | | | 10688 | MVR325/C/I/U/WM | H33 | 6 | 20000 V 10000 H | 26300 V 24200 H | 12900 V 11800 H | 3700 | 70 | Coated, Retrofit for 400W Mercury, Watt-Miser® | |

**400 WATTS**

| ED37 | Mog | S U | 11.5 | 7 | | 43817 | MVR400/I/U | H33 or M59 | 6 | 15000 V 10000 H | 36000 V 33100 H | 24000 V 22100 H | 4000 | 65 | Clear, Retrofit for 400W Mercury | |
| | | | | | | 43818 | MVR400/C/I/U | H33 or M59 | 6 | 15000 V 10000 H | 35000 V 32200 H | 21000 V 19300 H | 3700 | 70 | Coated, Retrofit for 400W Mercury | |

**950 WATTS ENERGY-SAVING REPLACEMENT FOR 1000W MERCURY**

| BT56 | Mog | S VBU | 15.06 | 9.5 | | 39097 | MVR950/I/VBU | H36 or M47 | 6 | 12000 | 100000 | 62900 | 3800 | 65 | Coated, Retrofit for 1000W Mercury, Watt-Miser® | ➞ |

**SAF-T-GARD® SELF-EXTINGUISHING MULTI-VAPOR® LAMPS**

**400 WATTS**

| ED37 | Mog | S U | 11.5 | 7 | | 11146 | MVT400/I/U | H33 or M59 | 6 | 15000 V 10000 H | 36000 V 33100 H | 23500 V 22100 H | 4000 | 65 | Clear, Retrofit for 400W Mercury | |
| | | | | | | 11119 | MVT400/C/I/U | H33 or M59 | 6 | 15000 V 10000 H | 35000 V 32200 H | 23000 V 19300 H | 3700 | 70 | Coated, Retrofit for 400W Mercury | |
| | | VBU | 11.5 | 7 | | 11144 | MVT400/VBU | M59 | 6 | 20000 | 41000 | 26500 | 4000 | 65 | Clear | |
| | | | | | | 11145 | MVT400/C/VBU | M59 | 6 | 20000 | 41000 | 26500 | 3700 | 70 | Coated | |

**ARCSTREAM™ METAL HALIDE LAMPS**

**70 WATTS**

| T6 | R7s | E HOR | 4.68 | | | 34530 | ARC70/TD/UVC/730 | M85 | 12 | 6000 | 6000 | 4800 | 3000 | 75 | Clear | |
| | | | | | | 34536 | ARC70/TD/UVC/743 | M85 | 12 | 6000 | 6000 | 4800 | 4300 | 75 | Clear | |

**150 WATTS**

| T7 | R7s | E HOR | 5.37 | | | 34527 | ARC150/TD/UVC/730 | M81 | 12 | 6000 | 13000 | 11000 | 3000 | 75 | Clear | |
| | | | | | | 34535 | ARC150/TD/UVC/742 | M81 | 12 | 6000 | 12000 | 10000 | 4200 | 75 | Clear | |
| T6 | BiPin G12 | E U | 3 | 2.25 | | 21053 | ARC150T/U/830G12 | M81 | 10 | 6000 | 12000 | 9500 | 3000 | 80 | Clear | ⊘ |
| | | | | | | 21054 | ARC150T/U/840G12 | M81 | 10 | 6000 | 11500 | 10500 | 4000 | 80 | Clear | ⊘ |
| CAP | BiPin GY9.5 | E U | 1.62 | 1.12 | | 34813 | CSS150/CAP/50 | M81 | 10 | 1000 | 10000 | 8000 | 5000 | 80 | Clear, Disco Lamp | |

**250 WATTS**

| T15 | Mog | E HOR | 8.37 | 5.62 | | 26683 | ARC250/T/H/960/E | M80 | 12 | 10000 | 19000 | 13300 | 6000 | 90 | Clear, Daylight Color | ⊘ |

**400 WATTS**

| ED18 | Mog | E HOR | 10.5 | 6.75 | | 26685 | KRC400/T/H/960/E | M135 | 12 | 10000 | 25000 | 17500 | 6000 | 90 | Clear, Daylight Color | ⊘ |

**LUCALOX® HIGH PRESSURE SODIUM LAMPS**

**35 WATTS**

| B17 | Med | O U | 5.43 | 3.43 | | 11668 | LU35/MED | S76 | 6 | 16000 | 2250 | 2025 | 1900 | 22 | Clear | |
| | | | | | | 26420 | LU35/MED/CP | S76 | 4 | 16000 | 2250 | 2025 | 1900 | 22 | Clear, Consumer Pack | |
| | | | | | | 11669 | LU35/D/MED | S76 | 6 | 16000 | 2150 | 1935 | 1900 | 22 | Diffuse | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4.
All footnote references found at the end of this section.   ➞ Reduced Wattage   ⊘ High Color Rendering

L099 GE 000066

3-15

# High Intensity Discharge Lamps

| Bulb | Base | LET. | OP. | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty. | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information |
|------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **LUCALOX® HIGH PRESSURE SODIUM LAMPS** (CONTINUED) | | | | | | | | | | | | | | | |
| **50 WATTS** | | | | | | | | | | | | | | | |
| B17 | Med | O | U | 5.43 | 3.43 | 11345 | LU50/MED | S68 | 6 | 24000 + | 4000 | 3600 | 1900 | 22 | Clear |
| | | | | | | 26421 | LU50/MED/CP | S68 | 4 | 24000 + | 4000 | 3600 | 1900 | 22 | Clear, Consumer Pack |
| | | | | | | 11347 | LU50/D/MED | S68 | 6 | 24000 + | 3800 | 3420 | 1900 | 22 | Diffuse |
| ED23.5 | Mog | O | U | 7.75 | 5 | 44975 | LU50 | S68 | 12 | 24000 + | 4000 | 3600 | 1900 | 22 | Clear |
| | | | | | | 26425 | LU50/CP | S68 | 4 | 24000 + | 4000 | 3600 | 1900 | 22 | Clear, Consumer Pack |
| | | | | | | 45006 | LU50/D | S68 | 12 | 24000 + | 3800 | 3420 | 1900 | 22 | Diffuse |
| **70 WATTS** | | | | | | | | | | | | | | | |
| B17 | Med | O | U | 5.43 | 3.43 | 11339 | LU70/MED | S62 | 6 | 24000 + | 6400 | 5450 | 1900 | 22 | Clear |
| | | | | | | 26422 | LU70/MED/CP | S62 | 4 | 24000 + | 6400 | 5450 | 1900 | 22 | Clear, Consumer Pack |
| | | | | | | 11340 | LU70/D/MED | S62 | 6 | 24000 + | 5950 | 5050 | 1900 | 22 | Diffuse |
| ED23.5 | Mog | O | U | 7.75 | 5 | 44033 | LU70 | S62 | 12 | 24000 + | 6400 | 5450 | 1900 | 22 | Clear |
| | | | | | | 26426 | LU70/CP | S62 | 4 | 24000 + | 6400 | 5450 | 1900 | 22 | Clear, Consumer Pack |
| | | | | | | 44035 | LU70/D | S62 | 12 | 24000 + | 5950 | 5050 | 1900 | 22 | Diffuse |
| **100 WATTS** | | | | | | | | | | | | | | | |
| B17 | Med | O | U | 5.5 | 3.43 | 13250 | LU100/MED | S54 | 6 | 24000 + | 9500 | 8550 | 2000 | 22 | Clear |
| | | | | | | 26423 | LU100/MED/CP | S54 | 4 | 24000 + | 9500 | 8550 | 2000 | 22 | Clear, Consumer Pack |
| | | | | | | 13251 | LU100/D/MED | S54 | 6 | 24000 + | 8800 | 7920 | 2000 | 22 | Diffuse |
| ED23.5 | Mog | O | U | 7.75 | 5 | 44037 | LU100 | S54 | 12 | 24000 + | 9500 | 8550 | 2000 | 22 | Clear |
| | | | | | | 26427 | LU100/CP | S54 | 4 | 24000 + | 9500 | 8550 | 2000 | 22 | Clear, Consumer Pack |
| | | | | | | 44038 | LU100/D | S54 | 12 | 24000 + | 8800 | 7920 | 2000 | 22 | Diffuse |
| **150 WATTS** | | | | | | | | | | | | | | | |
| B17 | Med | O | U | 5.75 | 3.5 | 13252 | LU150/MED | S55 | 6 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear |
| | | | | | | 26424 | LU150/MED/CP | S55 | 4 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear, Consumer Pack |
| | | | | | | 13253 | LU150/D/MED | S55 | 6 | 24000 + | 15000 | 13500 | 2000 | 22 | Diffuse |
| ED23.5 | Mog | O | U | 7.75 | 5 | 44043 | LU150/55 | S55 | 12 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear |
| | | | | | | 26429 | LU150/55/CP | S55 | 4 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear, Consumer Pack |
| | | | | | | 44045 | LU150/55/D | S55 | 12 | 24000 + | 15000 | 13500 | 2000 | 22 | Diffuse |
| ED28 | Mog | O | U | 8.31 | 5 | 44243 | LU150/100(ED28) | S56 | 12 | 24000 + | 15000 | 13500 | 2000 | 22 | Clear |
| **200 WATTS** | | | | | | | | | | | | | | | |
| ED18 | Mog | O | U | 9.75 | 5.75 | 44206 | LU200 | S66 | 12 | 24000 + | 22000 | 19800 | 2100 | 22 | Clear |
| **250 WATTS** | | | | | | | | | | | | | | | |
| ED18 | Mog | O | U | 9.75 | 5.75 | 44047 | LU250 | S50 | 12 | 24000 + | 28000 | 27000 | 2100 | 22 | Clear |
| | | | | | | 26430 | LU250/CP | S50 | 4 | 24000 + | 28000 | 27000 | 2100 | 22 | Clear, Consumer Pack |
| ED28 | Mog | O | U | 9 | 5 | 44051 | LU250/D | S50 | 12 | 24000 + | 26000 | 23400 | 2100 | 22 | Diffuse |
| **310 WATTS** | | | | | | | | | | | | | | | |
| ED18 | Mog | O | U | 9 | 5.75 | 44053 | LU310 | S67 | 12 | 24000 + | 37000 | 33300 | 2100 | 22 | Clear |
| **400 WATTS** | | | | | | | | | | | | | | | |
| ED18 | Mog | O | U | 9 | 5.75 | 44054 | LU400 | S51 | 12 | 24000 + | 51000 | 45000 | 2100 | 22 | Clear |
| | | | | | 9.75 | 26431 | LU400/CP | S51 | 4 | 24000 + | 51000 | 45000 | 2100 | 22 | Clear, Consumer Pack |
| ED37 | Mog | O | U | 11.31 | 7 | 44056 | LU400/D | S51 | 6 | 24000 + | 47500 | 42750 | 2100 | 22 | Diffuse |
| T7 | Rx7s | O | HOR | 10.12 | | 30244 | LU400/TD | S51 | 10 | 24000 | 43000 | 37300 | 2000 | 25 | Clear, Double-ended, Horizontal Burn ±20° |
| **600 WATTS** | | | | | | | | | | | | | | | |
| T15 | Mog | O | U | 11.06 | 6.62 | 27187 | LU600/T | S106 | 12 | 12000 + | 90000 | 81000 | 2000 | 22 | Clear |
| **750 WATTS** | | | | | | | | | | | | | | | |
| ED37 | Mog | O | U | 11.5 | 6.75 | 14682 | LU750 | S111 | 6 | 24000 + | 110000 | 99000 | 2100 | 22 | Clear |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4.
All footnote references found at the end of this section.   ← Reduced Wattage   ⌀ High Color Rendering.

L099 GE 000067

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Rated Case Qty | Rated Avg Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LUCALOX® HIGH PRESSURE SODIUM LAMPS** (CONTINUED) | | | | | | | | | | | | | | | | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| E25 | Mog | 0 | U | 15.06 | 8.75 | 44058 | LU1000/ECO | S52 | 6 | 24000 + | 140000 | 126000 | 2100 | 22 | Clear | |
| T7 | Rx7s | 0 | HO | 13.18 | | 30246 | LU1000/TD | S52 | 10 | 24000 | 137500 | 118200 | 2000 | 25 | Clear, Double-ended, Horizontal Burn ±20° | |
| **STANDBY LONGLIFE LUCALOX® LAMPS** | | | | | | | | | | | | | | | | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 19264 | LU70/SBY/XL | S62 | 12 | 40000 | 6400 | 5050 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 19265 | LU100/SBY/XL | S54 | 12 | 40000 | 9500 | 8190 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 19266 | LU150/55/SBY/XL | S55 | 12 | 40000 | 16000 | 14000 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **200 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | 0 | U | 9.75 | 5.75 | 23431 | LU200/SBY/XL | S66 | 12 | 40000 | 21500 | 18150 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | 0 | U | 9.75 | 5.75 | 19270 | LU250/SBY/XL | S50 | 12 | 40000 | 27500 | 24750 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | 0 | U | 9.75 | 5.75 | 19272 | LU400/SBY/XL | S51 | 12 | 40000 | 50000 | 45000 | 2000 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| E25 | Mog | 0 | U | 15.06 | 8.75 | 27185 | LU1000/SBY/XL | S52 | 6 | 40000 | 127000 | 115000 | 2100 | 22 | Clear, Standby Longlife, Dual Arc Tube | |
| **ECOLUX® NC NON-CYCLING HIGH PRESSURE SODIUM LAMPS (TCLP COMPLIANT)** | | | | | | | | | | | | | | | | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 14672 | LU70/ECO/NC | S62 | 12 | 24000 | 6300 | 5670 | 1900 | 23 | Clear, Non-Cycling, TCLP Compliant | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 14673 | LU100/ECO/NC | S54 | 12 | 24000 | 10500 | 9450 | 2000 | 23 | Clear, Non-Cycling, TCLP Compliant | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | 0 | U | 7.75 | 5 | 40390 | LU150/ECO/NC | S55 | 12 | 24000 | 16000 | 14400 | 2000 | 23 | Clear, Non-Cycling, TCLP Compliant | |
| **200 WATTS** | | | | | | | | | | | | | | | | |
| ET18 | Mog | 0 | U | 9.75 | 5.75 | 45059 | LU200/ECO/NC | S66 | 20 | 24000 | 22000 | 19800 | 2100 | 22 | Clear, Non-Cycling, TCLP Compliant | |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | 0 | U | 9.75 | 5.75 | 14674 | LU250/ECO/NC | S50 | 12 | 24000 | 29000 | 27500 | 2000 | 30 | Clear, Non-Cycling, TCLP Compliant | |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | 0 | U | 9.75 | 5.75 | 14675 | LU400/ECO/NC | S51 | 12 | 24000 | 54000 | 48600 | 2100 | 30 | Clear, Non-Cycling, TCLP Compliant | |

*(handwritten annotation: "most service 30 m in 11/07 am")*

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4. All footnote references found at the end of this section. — Reduced Wattage  ⊘ High Color Rendering

L099 GE 000068

3-17

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty. | Rated Avg. Life Hours | Lumens Initial | Mean | Color Temp. K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ECOLUX® HIGH PRESSURE SODIUM LAMPS (TCLP COMPLIANT)** | | | | | | | | | | | | | | | | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | O U | | 7.75 | 5 | 45760 | LU70/ECO | S62 | 12 | 24000 + | 6400 | 5450 | 1900 | 22 | Clear, TCLP Compliant | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | O U | | 7.75 | 5 | 45761 | LU100/ECO | S54 | 12 | 24000 + | 9500 | 8550 | 2000 | 22 | Clear, TCLP Compliant | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED23.5 | Mog | O U | | 7.75 | 5 | 45762 | LU150/55/ECO | S55 | 12 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear, TCLP Compliant | |
| **200 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | O U | | 9.75 | 5.75 | 45763 | LU200/ECO | S66 | 12 | 24000 + | 22000 | 19800 | 2100 | 22 | Clear, TCLP Compliant | |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | O U | | 9.75 | 5.75 | 45764 | LU250/ECO | S50 | 12 | 24000 + | 28000 | 27000 | 2100 | 22 | Clear, TCLP Compliant | |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | O U | | 9 | 5.75 | 45765 | LU400/ECO | S51 | 12 | 24000 + | 51000 | 45000 | 2100 | 22 | Clear, TCLP Compliant | |
| **DELUXE LUCALOX® HIGH PRESSURE SODIUM LAMPS** | | | | | | | | | | | | | | | | |
| **70 WATTS** | | | | | | | | | | | | | | | | |
| B17 | Med | O U | | 5.5 | 3.5 | 16611 | LU70/DX/MED | S62 | 6 | 10000 | 3800 | 3040 | 2200 | 65 | Clear, Improved CRI | ⌀ |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| B17 | Med | O U | | 5.75 | 3.5 | 18094 | LU150/DX/MED | S54 | 6 | 15000 | 10500 | 9135 | 2200 | 65 | Clear, Improved CRI | ⌀ |
| ED23.5 | Mog | O U | | 7.75 | 5 | 18092 | LU150/55/DX | S55 | 12 | 15000 | 10500 | 9135 | 2200 | 65 | Clear, Improved CRI | ⌀ |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED18 | Mog | O U | | 9.75 | 5.75 | 11785 | LU250/DX | S50 | 12 | 15000 | 22500 | 20700 | 2200 | 65 | Clear, Improved CRI | ⌀ |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | | 9 | 5.18 | 19650 | LU400/DX | S51 | 12 | 15000 | 37400 | 34400 | 2200 | 70 | Clear, Improved CRI | ⌀ |
| **E-Z LUX® HIGH PRESSURE SODIUM LAMPS (MERCURY RETROFIT)** | | | | | | | | | | | | | | | | |
| **150 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | | 9 | 5 | 49943 | LUH150/EZ | H39 | 12 | 13000 | 12500 | 12000 | 1900 | 22 | Clear, Energy-saving Retrofit for 175W Mercury | ⚹ |
| **215 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | | 9 | 5 | 49939 | LUH215/EZ | H37 | 12 | 12000 | 20200 | 18600 | 1900 | 22 | Clear, Energy-saving Retrofit for 250W Mercury | ⚹ |
| **360 WATTS** | | | | | | | | | | | | | | | | |
| BT37 | Mog | O U | | 11.31 | 7.12 | 18012 | LUH360/EZ | H33 | 6 | 24000 | 45000 | 40500 | 2100 | 25 | Clear, Energy-saving Retrofit for 400W Mercury | ⚹ |
| **SOX LOW PRESSURE SODIUM LAMPS** | | | | | | | | | | | | | | | | |
| **18 WATTS** | | | | | | | | | | | | | | | | |
| T16 | BY22d | E | | 8.5 | 5.37 | 21294 | SOX18 | L69 | 16 | 18000 | 1800 | 1570 | 1800 | 0 | Clear, Horizontal Burn ±20° or Vertical Base Up ±15° | |
| **35 WATTS** | | | | | | | | | | | | | | | | |
| T16 | BY22d | E | | 12.25 | 7.25 | 21296 | SOX35 | L70 | 16 | 18000 | 4600 | 4000 | 1800 | 0 | Clear, Horizontal Burn ±20° or Vertical Base Up ±15° | |
| **55 WATTS** | | | | | | | | | | | | | | | | |
| T16 | BY22d | E | | 16.75 | 9.5 | 21297 | SOX55 | L71 | 16 | 18000 | 7650 | 6655 | 1800 | 0 | Clear, Horizontal Burn ±20° or Vertical Base Up ±15° | |
| **90 WATTS** | | | | | | | | | | | | | | | | |
| T21 | BY22d | E | | 20.75 | 11.5 | 21298 | SOX90 | L72 | 9 | 16000 | 12750 | 11095 | 1800 | 0 | Clear, Horizontal Burn ±20° | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4
All footnote references found at the end of this section.   ⚹ Reduced Wattage   ⌀ High Color Rendering

L099 GE 000069

## High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp K | CRI | Additional Information | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOX LOW PRESSURE SODIUM LAMPS** (CONTINUED) | | | | | | | | | | | | | | | | |
| **135 WATTS** | | | | | | | | | | | | | | | | |
| T21 | BY22d | E | | 30.5 | 16.37 | 21299 | SOX135 | L73 | 9 | 16000 | 22000 | 19140 | 1800 | 0 | Clear, Horizontal Burn ±20° | |
| **MERCURY LAMPS** | | | | | | | | | | | | | | | | |
| **40/50 WATTS** | | | | | | | | | | | | | | | | |
| B17 | Med | O U | | 5.12 | 3.12 | 12460 | HR40/50DX45-46 | H45 | 5 | 6000 V | 1140 V | 910 V | 3900 | 50 | 40W on H45 Ballast, | |
| | | | | | | | | H46 | | 6000 H | 1575 H | 1250 H | | | 50W on H46 Ballast, Deluxe White | |
| **75 WATTS** | | | | | | | | | | | | | | | | |
| B17 | Med | O U | | 5.43 | 3.5 | 12461 | HR75DX43 | H43 | 5 | 16000 | 2700 | 2250 | 3900 | 50 | Deluxe White | |
| **100 WATTS** | | | | | | | | | | | | | | | | |
| A23.5 | Med | O U | | 5.43 | 3.5 | 12464 | HR100A38/A23 | H38 | 5 | 18000 | 3700 | 2400 | 5700 | 15 | Clear | |
| | | | | | | 12467 | HR100DX38/A23 | H38 | 5 | 18000 | 4000 | 2600 | 3800 | 50 | Deluxe White | |
| B17 | Med | O U | | 5.43 | 3.5 | 17113 | HR100DX38/MED | H38 | 5 | 18000 | 4000 | 2600 | 3900 | 50 | Deluxe White | |
| ED23.5 | Mog | O U | 7.5 | 5 | | 12471 | HR100A38 | H38 | 5 | 24000 + | 3850 | 2500 | 5700 | 15 | Clear | |
| | | | | | | 22575 | HR100DX38 | H38 | 12 | 24000 + | 4000 | 2600 | 3900 | 50 | Deluxe White | |
| | | | | | | 26437 | HR100DX38/CP | H38 | 4 | 24000 + | 4000 | 2600 | 3900 | 50 | Deluxe White, Consumer Pack | |
| R40 | Med | O U | 7 | | | 36238 | HR100RFL38 | H38 | 12 | 24000 + | 2450 | 2000 | 5700 | 15 | Reflector Flood, 48° Beam Spread | |
| | | | | | | 36495 | HR100RDXFL38 | H38 | 12 | 24000 + | 2450 | 2050 | 3900 | 50 | Deluxe White, Reflector WFL, 140° Beam Spread | |
| **175 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | 8.25 | 5 | | 24048 | HR175A39 | H39 | 12 | 24000 + | 7850 | 6830 | 5700 | 15 | Clear | |
| | | | | | | 26440 | HR175A39/CP | H39 | 4 | 24000 + | 7850 | 6830 | 5700 | 15 | Clear, Consumer Pack | |
| | | | | | | 24062 | HR175DX39 | H39 | 12 | 24000 + | 7900 | 6800 | 3900 | 50 | Deluxe White | |
| | | | | | | 26439 | HR175DX39/CP | H39 | 4 | 24000 + | 7800 | 6800 | 3900 | 50 | Deluxe White, Consumer Pack | |
| R40 | Med | O U | 7 | | | 24058 | HR175RFL39 | H39 | 12 | 24000 + | 5700 | 4800 | 5700 | 15 | Clear, Reflector Flood, 40° Beam Spread | |
| | | | | | | 33026 | HR175RDXFL39 | H39 | 12 | 24000 + | 5700 | 4350 | 3900 | 50 | Deluxe White, Reflector WFL, 120° Beam Spread | |
| | Mog | O U | 7.5 | | | 36445 | HR175RFL39/M | H39 | 12 | 24000 + | 5700 | 4800 | 5700 | 15 | Clear, Reflector Flood, 40° Beam Spread | |
| **250 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | 8.25 | 5 | | 24068 | HR250A37 | H37 | 12 | 24000 | 11000 | 8250 | 5700 | 15 | Clear | |
| | | | | | | 32127 | HR250DX37 | H37 | 12 | 24000 + | 11200 | 8400 | 3900 | 50 | Deluxe White | |
| **400 WATTS** | | | | | | | | | | | | | | | | |
| BT37 | Mog | O U | 11.31 | 7 | | 32313 | HR400DX33/BT | H33 | 6 | 24000 + | 22600 | 14400 | 3900 | 50 | Deluxe White | |
| ED37 | Mog | O U | 11.31 | 7 | | 23974 | HR400A33 | H33 | 6 | 24000 + | 21000 | 13400 | 5700 | 15 | Clear | |
| | | | | | | 23998 | HR400DX33 | H33 | 6 | 24000 + | 22600 | 14400 | 3900 | 50 | Deluxe White | |
| R52 | Mog | O U | 11.75 | | | 33879 | HR400RDX33 | H33 | 6 | 24000 + | 20800 | 13400 | 3900 | 50 | Reflector, Deluxe White, 160° Beam Spread | |
| R60 | Mog | O U | 10.12 | | | 33938 | HR400RDXFL33 | H33 | 6 | 24000 + | 15500 | 8950 | 3900 | 50 | Reflector WFL, Deluxe White, Clear Face, 110° Beam Spread | |
| T16 | Mog | O U | 11 | 7 | | 14873 | H400A33/T16 | H33 | 6 | 12000 | 20000 | 18200 | 5700 | 15 | Clear | |
| **1000 WATTS** | | | | | | | | | | | | | | | | |
| BT56 | Mog | O U | 15.06 | 9.5 | | 24171 | HR1000A36 | H36 | 6 | 24000 + | 57000 | 28500 | 5700 | 15 | Clear | |
| | | | | | | 24191 | HR1000DX36 | H36 | 6 | 24000 + | 58000 | 29000 | 3900 | 50 | Deluxe White | |
| | | | | 9.37 | | 32733 | HR1000DX34 | H34 | 6 | 16000 | 58300 | 29200 | 3900 | 50 | Deluxe White | 28 |
| **SAF-T-GARD® MERCURY LAMPS** | | | | | | | | | | | | | | | | |
| **175 WATTS** | | | | | | | | | | | | | | | | |
| ED28 | Mog | O U | 8.25 | 5 | | 43391 | HT175DX39 | H39 | 12 | 16000 | 7800 | 6800 | 3900 | 50 | Deluxe White | |

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4
All footnote references found at the end of this section   ▲ Reduced Wattage   ⬥ High Color Rendering

L099 GE 000070

3-19

## High Intensity Discharge Lamps

| Bulb | Base | LET OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information | Foot |
|------|------|--------|-----|-----|-----------|-------------|-------------------|----------|----------------------|----------------|-------------|---------------|-----|------------------------|------|
| **SAF-T-GARD® MERCURY LAMPS (CONTINUED)** | | | | | | | | | | | | | | | |
| **400 WATTS** | | | | | | | | | | | | | | | |
| ED37 | Mog | O U | 11.31 | 7 | 43363 | HT400DX33 | H33 | 6 | 24000 | 22600 | 14400 | 3900 | 50 | Deluxe White | |
| **E-Z MERC® SELF-BALLASTED LAMPS (INCANDESCENT RETROFIT)** | | | | | | | | | | | | | | | |
| **160 WATTS** | | | | | | | | | | | | | | | |
| ED24 | Med | O U | 7 | 4.5 | 45178 | HSB160/M | O | 24 | 12000 | 2300 | 1600 | 3900 | 50 | Deluxe White, 120V | 9 |
| **250 WATTS** | | | | | | | | | | | | | | | |
| ED28 | Med | O U | 8.5 | 5.18 | 45174 | HSB250M | O | 12 | 12000 | 5000 | 3750 | 3900 | 50 | Deluxe White, 120V | 9 |
| | Mog | O U | 8.5 | 5.18 | 45176 | HSB250 | O | 12 | 12000 | 5000 | 3750 | 3900 | 50 | Deluxe White, 120V | 9 |
| **450 WATTS** | | | | | | | | | | | | | | | |
| BT37 | Mog | O U | | 7.37 | 40122 | HSB450 | O | 6 | 16000 | 9100 | 8280 | 3900 | 50 | Deluxe White, 120V | 9 |
| **750 WATTS** | | | | | | | | | | | | | | | |
| R57 | Mog | O U | 12.75 | 8.37 | 44012 | HSB750R/120 | O | 6 | 16000 | 14000 | 11200 | 3900 | 50 | Deluxe White, Reflector Flood, 120V, 130° Beam Spread | 9 |
| **EXPORT LAMPS** | | | | | | | | | | | | | | | |
| **METAL HALIDE** | | | | | | | | | | | | | | | |
| ED17 | E27 | O VBU | 5.43 | 3.43 | 16893 | MXR32/C/VBU/O/27 | M100 | 6 | 10000 | 2400 | 1700 | 3200 | 70 | Coated, Protected | ML |
| BD17 | E27 | E U | 5.43 | 3.43 | 18686 | MXR100/U/27 | M90 | 6 | 15000 | 9000 | 6200 | 3200 | 70 | Clear | |
| | | | | | 18684 | MXR100/C/U/27 | M90 | 6 | 15000 | 8500 | 5900 | 3200 | 70 | Coated | |
| ED28 | E40 | E U | 8.25 | 5 | 47762 | MVR175/U/40 | M57 | 12 | 10000 V 6000 H | 13600 V 11700 H | 8800 V 7400 H | 4000 | 65 | Clear | 14 |
| | Mog | E U | 8.25 | 5 | 47763 | MVR175/C/U/40 | M57 | 12 | 10000 V 6000 H | 12900 V 11900 H | 8400 V 7900 H | 3900 | 70 | Coated | 14 |
| | | | | | 17714 | MVR175/SP30/U/40 | M57 | 12 | 10000 V 6000 H | 12000 V 10300 H | 7600 V 6500 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | 14 |
| | | | | | 44542 | MVR250/U/40 | M58 | 12 | 10000 V 6000 H | 20800 V 19100 H | 13500 V 12400 H | 4200 | 65 | Clear | 14 |
| | | | | | 44543 | MVR250/C/U/40 | M58 | 12 | 10000 V 6000 H | 19800 V 18200 H | 13000 V 11600 H | 3900 | 70 | Coated | 14 |
| | | | | | 17715 | MVR250/SP30/U/40 | | 12 | 10000 V 6000 H | 18000 V 16600 H | 11500 V 10600 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | 14 |
| ED37 | E40 | S U | 11.5 | 7 | 43907 | MVR400/U/40 | M59 | 6 | 20000 V 15000 H | 36000 V 33100 H | 23500 V 22100 H | 4000 | 65 | Clear | 14 |
| | | | | | 43908 | MVR400/C/U/40 | M59 | 6 | 20000 V 15000 H | 35000 V 32200 H | 23000 V 19300 H | 3700 | 70 | Coated | 14 |
| | | | | | 49860 | MVR400/VBU/40 | M59 | 6 | 20000 | 41000 | 26500 | 4000 | 70 | Clear, Vertical Base Up ±15° | |
| | | | | | 49857 | MVR400/C/VBU/40 | M59 | 6 | 20000 | 41000 | 25000 | 3700 | 70 | Coated, Vertical Base Up ±15° | |
| | | | | | 46420 | MVR400/VBU/STB/40 | M59 | 6 | 20000 | 41000 | 31000 | 4000 | 65 | Clear, StayBright® | |
| | | | | | 46421 | MVR400/C/VBU/STB/40 | M59 | 6 | 20000 | 41000 | 29500 | 3700 | 70 | Coated, StayBright® | |
| E37 | E40 | V U | 11.5 | 7 | 17716 | MVR400/SP30/U/40 | M59 | 6 | 20000 V 15000 H | 31000 V 28500 H | 18600 V 17100 H | 3000 | 70 | RE730 Phosphor Coating ⌀ | 14 |
| ED37 | Mog | S VBU | 11.5 | 7 | 21440 | MVR400/SP30/VBU/40 | M59 | 6 | 20000 | 34000 | 20400 | 3200 | 70 | RE730 Phosphor Coating, ⌀ Vertical Base Up ±15° | |
| | | O VBU | 11.5 | 7 | 18709 | MPR400/VBU/O/40 | M59 | 6 | 20000 | 40000 | 24900 | 3400 | 65 | Clear, Vertical Base Up ±15°, Shrouded Arc Tube | 32 |
| BT56 | E40 | S U | 15.37 | 9.5 | 41828 | MVR1000/U/40 | M47 | 6 | 15000 V 11000 H | 108000 V 100280 H | 86000 V 79000 H | 4000 | 65 | Clear | |
| | | | | | 41829 | MVR1000/C/U/40 | M47 | 6 | 15000 V 11000 H | 105000 V 96600 H | 80000 V 73000 H | 3700 | 65 | Coated | |

For the most up-to-date product information, see www.gelighting.com. To convert vvalues to millimeters, multiply by 25.4.
All footnote references found at the end of this section.   ▼ Reduced Wattage   ⌀ High Color Rendering

L099 GE 000071

# High Intensity Discharge Lamps

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI Ballast Type | Case Qty | Rated Avg. Life Hours | Lumens Initial | Lumens Mean | Color Temp. K | CRI | Additional Information / Footnotes |
|------|------|-----|----|-----|-----|------------|-------------|-------------------|----------|----------------------|----------------|-------------|---------------|-----|------------------------------------|

## EXPORT LAMPS (CONTINUED)

### LUCALOX® HIGH PRESSURE SODIUM

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI | Case Qty | Avg. Life | Initial | Mean | Temp | CRI | Additional |
|------|------|-----|----|-----|-----|------------|-------------|------|----------|-----------|---------|------|------|-----|-----------|
| E21 | E27 | 0 | | | | 10405 | LU70/90/27 | | 12 | 24000 + | 6000 | 5400 | 1900 | 22 | Clear |
| ED23.5 | E40 | 0 | U | 7.75 | 5 | 27230 | LU100/100/D/40 | | 12 | 24000 + | 9200 | 7820 | 2000 | 22 | Diffuse |
| | Mog | 0 | U | 7.75 | 5 | 44044 | LU150/55/40 | S55 | 12 | 24000 + | 16000 | 14400 | 2000 | 22 | Clear |
| T14.5 | E40 | 0 | | | | 27223 | LU150/100/40 | | 12 | 24000 + | 15000 | 13500 | 2000 | 22 | Clear |
| ED28 | E40 | 0 | | | | 27228 | LU150/100/D/40 | | 12 | 24000 + | 14000 | 12600 | 2000 | 22 | Diffuse |
| ED18 | E40 | 0 | U | 9.75 | 5.75 | 44048 | LU250/40 | S50 | 12 | 24000 + | 28000 | 27000 | 2100 | 22 | Clear |
| ED28 | E40 | 0 | U | 9 | 5 | 27226 | LU250/D/40 | S50 | 12 | 24000 + | 26000 | 23400 | 2100 | 22 | Clear |
| ED18 | E40 | 0 | U | 9 | 5.75 | 44055 | LU400/40 | S51 | 12 | 24000 + | 51000 | 45000 | 2100 | 22 | Clear |
| ED37 | E40 | 0 | U | 11.31 | 7 | 27229 | LU400/D/40 | S51 | 6 | 24000 + | 47500 | 42750 | 2100 | 22 | Diffuse |
| E25 | E40 | 0 | U | 15.06 | 8.75 | 44059 | LU1000/40 | S52 | 6 | 24000 + | 140000 | 126000 | 2100 | 22 | Clear |
| T18 | E40 | 0 | U | | | 44247 | LU1000/T18/40 | | 6 | 24000 + | 140000 | 126000 | 2100 | 22 | Clear |

### E-Z LUX® LUCALOX® HIGH PRESSURE SODIUM (MERCURY RETROFIT)

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI | Case Qty | Avg. Life | Initial | Mean | Temp | CRI | Additional |
|------|------|-----|----|-----|-----|------------|-------------|------|----------|-----------|---------|------|------|-----|-----------|
| ED28 | E40 | 0 | U | 9 | 5 | 49941 | LUH215/D/EZ/40 | | 12 | 12000 | 20200 | 18600 | 1900 | 22 | Diffuse, Energy-saving Retrofit for 250W Mercury |

### MERCURY

| Bulb | Base | LET | OP | MOL | LCL | Order Code | Description | ANSI | Case Qty | Avg. Life | Initial | Mean | Temp | CRI | Additional |
|------|------|-----|----|-----|-----|------------|-------------|------|----------|-----------|---------|------|------|-----|-----------|
| ED37 | E40 | 0 | U | | | 32294 | HR400DX33/40 | H33 | 6 | 24000 + | 22600 | 14400 | 3900 | 50 | Deluxe White |

## FOOTNOTES

# Footnote

9 Do not use this lamp in fixtures designed for less than rated lamp wattage.
14 Life shown is for vertical ±15° operation.
16 Approximate lumen ratings at 45° burning position. Initial - 145,000. Mean - 124,000.
17 Rated life based on 5 or more burning hours per start.
28 Use only 1000-watt H12 or H34-type ballasts. Do not use on 1000-watt H36-type ballasts.
30 Higher life rating refers to operation @ 120 hrs. on / 1 hr. off cycle. Lower life rating refers to operation @ 11 hrs. on / 1 hr. off cycle.
32 Lamp will run at 400-watts when used on a linear reactor ballast.
33 Rated life based on 7 hours per start.
38 Requires a non-ANSI designated ballast with a special, add-on metal halide ignitor. Contact your local GE Representative for a list of approved ballasts and ignitors.
39 UV Control is a new, quartz material that effectively cuts UVB and UVC radiation.
41 Must use on thermally protected ballast.
42 Approximate lumen ratings at 45° burning position. Initial - 160,000. Mean - 145,000.
43 When operated on a 120 hrs. cycle (minimum), lamp life rating may be extended by up to 50% based on engineering estimates.

For the most up-to-date product information, see www.gelighting.com. To convert inches to millimeters, multiply by 25.4. All footnote references found at the end of this section.   ↙ Reduced Wattage   ↗ High Color Rendering

L099 GE 000072

3-21

## High Intensity Discharge Lamps

# GENERAL INFORMATION

## FIXTURE REQUIREMENTS – LAMP ENCLOSURE TYPE

HID lamps have fixture requirements that must be followed. The following three codes identify the appropriate fixture for a particular lamp. Lamps having an "O" code can be operated in an "Open or Enclosed" fixture. Lamps with a "S" code can be used in open fixtures only if operated in a vertical ±15° burn position. Lamps in all other burn positions must be suitably enclosed.

O = Open or Enclosed Fixtures

E = Enclosed Fixtures Only

S = Lamps operated in a vertical position (Base Up or Down), ±15°, can be used in an open fixture. Lamps burned in any other orientation must be used in "enclosed fixtures only".

Use in Enclosed Fixtures. "Enclosed" fixture means a fixture suitably enclosed and designed to contain fragments of hot quartz or glass (up to 1100°C) per UL Standard #1572 (if in doubt, contact your fixture manufacturer).

Use In Open Fixtures. For lamps operated in the vertical position ±15° that are not designated "Enclosed Fixtures Only," lamp may be used in an open or enclosed lighting fixture depending upon the application and operating environment. For example, if the lamp is located near combustible material or in an area which is unoccupied for extended periods, an enclosed fixture which can contain fragments of hot quartz or glass is recommended. For more information, contact your fixture manufacturer.

## PROTECTION OF BULBS FROM MOISTURE

Outer bulbs of HID lamps are made of heat-resistant glass, designed to have strength and thermal-shock-resistant characteristics suitable for normal applications in typical luminaries. However, shielding of lamps must be provided to avoid bulb breakage that could result from direct contact with liquids (such as water) during operation.

## RATED AVERAGE LIFE

Values are based on laboratory tests of a large number of representative lamps under controlled conditions, including operation at 10 hours per start on ballasts having specified electrical characteristics. Individual lamps or groups of lamps may, of course, vary from the Rated Average Life shown. Lamp operating conditions can also affect life. Where Rated Average Life is less than 24,000 hours, it is a MEDIAN value of life expectancy; that is, the total operating time at which, under normal operating conditions, 50% of any large group of initially installed lamps is expected to be still burning. Where Rated Average Life is 24,000+ hours, 67% of lamps are expected to be still burning at 24,000 hours. For cost-of-light calculations involving these lamps, if an estimated operating time is required at which 50% of the lamps will still be burning, a value of 28,500 hours is suggested. At burning cycles shorter than 10 hours per start, the median life will be shortened as follows:

| | |
|---|---|
| 5 hrs/start: | approx. life 75% of rating |
| 2½ hrs/start: | approx. life 56% of rating |
| 1¼ hrs/start: | approx. life 42% of rating |

## LUMENS– LUMENS LISTED ARE REFERENCE LUMENS

Rated average lamp lumens are obtained under controlled laboratory conditions in a prescribed burning position. Initial Reference Lumens refer to the lamp lumen output after 100-hours burning. Mean Reference Lumens refer to the lamp lumen output at the mean lumen point during lamp life. The mean lumen point occurs at 50% rated life for HPS and mercury lamps, and at 40% rated life for metal halide lamps. Lamp performance on typical systems under typical service conditions will vary from the reference lumen ratings.

High Intensity Discharge lighting systems are subject to a wide range of variations which may affect final lighting levels. As a result, lamp performance on actual systems may vary due to lamp orientation, ambient temperatures, ballast variations, line voltage and other reasons. Care must be taken when choosing a system to consider how these changes can affect your light levels both initially and at the mean lumen point.

## BALLASTS

HID lamps (except E-Z-Merc®) require auxiliary ballast equipment designed to produce proper electrical values. Actual lamp watts may vary depending on ballast characteristics. For total system watts, add nominal ballast watts.

All Lucalox®, Mercury, and Metal Halide lamps (except I-Line) will start at ambient temperatures of -22°F (-30°C). I-Line Multi-Vapor® will start at ambient temperatures of 5°F (-15°C) when used on approved mercury ballasts.

## START CHARACTERISTICS

Full light output does not occur immediately when power is applied. Instead, there is a time delay for the lamp to reach 90% total light output. The starting delay for High Pressure Sodium is 3-4 minutes, for Metal Halide 2-5 minutes, and for Mercury 5-7 minutes.

## RESTART CHARACTERISTICS

With a power interruption of a half cycle or more, the arc will extinguish. When power is immediately reapplied, full light output does not occur immediately. For HPS lamps there is a delay of 1 minute to reach 90% total light output; however, Lucalox® LU1000 requires 2 minutes and E-Z Lux® lamps require 3 minutes to reach 90% total light output. For most Metal Halide lamps, including CMH™, when the power is immediately reapplied, there will be a delay of 10 to 15 minutes before the lamps reach the 90% light output level. PulseArc™ lamps restrike in <4 minutes. The restart delay for mercury lamps is 3 to 6 minutes to reach 90% total light output.

## OPERATING POSITIONS AND CODES

Mercury and High Pressure Sodium lamps may be operated in any burn position and will still maintain their rated performance specifications. Metal Halide and Low Pressure Sodium lamps, however, are optimized for performance in specific burn positions, or may be restricted to certain burn positions for safety reasons.

| | | |
|---|---|---|
| U | = | Universal burning position |
| HBU | = | Horizontal -15° to Base Up |
| HBD | = | Horizontal +15° to Base Down |
| HOR | = | Horizontal ±15° |
| H45 | = | Horizontal to ±45° only |
| VBU | = | Vertical Base Up ±15° |
| VBD | = | Vertical Base Down ±15° |

If no special burn position is noted, the burn position is universal.

L099 GE 000073



**High Intensity Discharge Lamps**

## GENERAL INFORMATION (CONTINUED)

### HID COLOR

The color temperature and CRI listed in the tabular data are for reference purposes only. All high intensity discharge lamps exhibit some degree of lamp to lamp color variation and shift over life. These characteristics can be increased based on choice of fixture, ballast, burning position, and ambient conditions. Color variation can be greater than normal during the initial 100 hours of burning. Where color consistency is important, consider using ConstantColor® CMH™ for better performance (page 3-9). Contact your local GE Lighting representative for more information.

### EXPORT BASE LAMPS (/27 AND /40)

Export only lamps have a non-domestic (non-U.S.) base and are not intended for use in the United States due to potential shock hazard. The lamps are identified by "/27" or "/40" at the end of the lamp description and comply with electrical characteristics defined by IEC standards.

## OPERATING NOTES

### E-Z LUX® LAMPS

These high pressure sodium lamps should be operated only on certain mercury ballasts, as indicated below.

LUH110/EZ: use only with the following types of 125-watt mercury ballasts: high-reactance lag-type autotransformers or 220-volt or greater reactors.

LUH150/EZ: use only with the following types of H39 175-watt mercury ballasts: high-reactance lag-type autotransformers or 277-volt reactors. Do not use with CW (lead-type) or CWA ballasts.

LUH215/EZ: use only with the following types of H37 250-watt mercury ballasts: high reactance lag-type autotransformers or 240-volt and 277-volt reactors. Do not use with CW (lead-type) or CWA ballasts.

LUH360/EZ: use only with the following types of H33 400-watt mercury ballasts: high-reactance lag-type autotransformers, reactors, CWA auto regulators or CW regulators.

### MXR32 METAL HALIDE LAMP AND ELECTRONIC BALLAST

MXR32 lamps must be operated on GE Lighting's special, high power factor electronic ballast, HAL32/120 (page 3-8). Outside dimensions for the ballast are 9¼" long, 5¼" wide and 1¾" high.

### SAF-T-GARD® MULTI-VAPOR® AND SAF-T-GARD® MERCURY LAMPS

Caution: If the outer glass envelope of a Saf-T-Gard® lamp is broken, the arc tube will self-extinguish, but the supporting structure will still be electrically connected. Be sure power is off and the lamp has cooled before removing the lamp to avoid possible electrical shock from contact with the arc tube support and to avoid risk of burn from the hot arc tube.

### ARCSTREAM™ METAL HALIDE LAMPS

Arcstream™ tubular-shaped lamps must be used in suitably-enclosed fixtures with UV-absorbing cover glass. Enclosed fixtures must be capable of containing fragments of hot quartz or glass (up to 1100°C) in the unusual event of the outer bulb shattering. Also see complete Warning and Caution Notices on metal halide lamps.

## WARNING NOTICES

THE FOLLOWING WARNING NOTICES MUST BE COMPLIED WITH TO HELP AVOID POSSIBLE LAMP RUPTURE. General Electric Company will not be responsible for poor lamp performance, personal injury or property damage resulting from failure to follow these instructions.

### HID LAMPS - GENERAL

#### WARNING

Most HID lamps are constructed of an outer bulb with an internal arc tube made of quartz. The arc tube operates under high pressure at very high temperatures - as high as approximately 1100°C. The arc tube and outer bulb may unexpectedly rupture due to internal causes or external factors such as a system failure or misapplication.

An arc tube rupture can burst and shatter the outer glass bulb resulting in the discharge of glass fragments and extremely hot quartz particles (as high as 1100°C). There is a risk of personal injury, property damage, burns and fire.

Some lamps are position-sensitive and must only be operated in specified burning positions (see "Additional Information" column in this catalog) with compatible electrical equipment in the types of fixtures prescribed in "Lamp Enclosure Type" on Page 3-22 of this catalog.

In addition to the general warnings above, there are specific warnings for the HID lamp types listed below.

### Metal Halide Lamps

Fixture lens/diffuser material must be able to contain fragments of hot quartz or glass (up to 1100°C). If you do not know whether your fixture can safely withstand an arc tube rupture, contact your fixture manufacturer.

In continuously-operating systems (24 hours/day, 7 days/week), turn lamps off once per week for at least 15 minutes. FAILURE TO COMPLY INCREASES THE RISK OF RUPTURE.

Relamp fixtures at or before the end of rated life. Beyond rated life, light output diminishes while energy consumption and risk of rupture increase.

### High Pressure Sodium Lamps

This is a vacuum jacket lamp and may implode if broken. As a precaution, wear safety glasses and gloves when installing or removing lamp. High pressure sodium lamps are not position-sensitive and may be operated in any burning position.

L099 GE 000074



# High Intensity Discharge Lamps

## WARNING NOTICES (CONTINUED)

### Mercury Lamps

Fixture lens/diffuser material must be able to contain fragments of hot quartz or glass (up to 1100°C). If you do not know whether your fixture can safely withstand an arc tube rupture, contact your fixture manufacturer.

Relamp fixtures at or before the end of rated life. Beyond rated life, light output diminishes while energy consumption and risk of rupture increase.

Mercury lamps are not position-sensitive and may be operated in any burning position.

### Low Pressure Sodium Lamps

These lamps contain sodium which will ignite when exposed to water. If lamps are not disposed of properly, there is a risk of fire in the disposal vessel. Consult GE for disposal instructions.

### LAMP ENCLOSURE TYPE

Use in Enclosed Fixtures. "Enclosed" fixture means a fixture suitably enclosed and designed to contain fragments of hot quartz or glass (up to 1100°C) in accordance with UL Standard #1572 (if in doubt, contact your fixture manufacturer).

Use In Open Fixtures. For lamps operated in the vertical position ±15° that are not designated "Enclosed Fixtures Only," lamp may be used in an open or enclosed lighting fixture depending upon the application and operating environment. For example, if the lamp is located near combustible material or in an area which is unoccupied for extended periods, an enclosed fixture which can contain fragments of hot quartz or glass is recommended. For more information, contact your fixture manufacturer.

### IMPORTANT NOTICE

In accordance to Federal Regulations (21 CFR 1040.30), the follo... notice applies to all lamps in the HID section of this catalog excep... Pressure and Low Pressure Sodium Lamps.

"WARNING: This lamp can cause serious skin burn and eye inflamm... from shortwave ultraviolet radiation if outer envelope of the lamp... broken or punctured, and the arc tube continues to operate. Do n... where people will remain for more than a few minutes unless adeq... shielding or other safety precautions are used. Certain types of lam... that will automatically extinguish when the outer envelope is broke... punctured are commercially available."

L099 GE 000075

   **GE Consumer & Industrial Lighting**

WORLDWIDE PARTNER · Commercial Products & Solutions

| SITE SEARCH | HOME | PRODUCTS | EDUCATION / RESOURCES | LIGHTING APPLICATIONS |

Where to Buy | FAQs | Contact Us | EliteNet

## 27219 – MVR750/VBU/PA
GE Multi-Vapor® PulseArc® Quartz Metal Halide BT37

 PRINT

### GENERAL CHARACTERISTICS

| | |
|---|---|
| Lamp type | High Intensity Discharge - Quartz Metal Halide |
| Bulb | BT37 |
| Base | Mogul Screw (E39) |
| Bulb Finish | Clear |
| Wattage | 750 |
| Rated Life | 16000 hrs |
| Bulb Material | Hard glass |
| Lamp Enclosure Type (LET) | Open Fixture-Restricted Position (S-Rated) |



 

Bulb      Base

View Larger

### PHOTOMETRIC CHARACTERISTICS

| | |
|---|---|
| Initial Lumens | 82000 |
| Mean Lumens | 60000 |
| Nominal Initial Lumens per Watt | 109 |
| Color Temperature | 4000 K |
| Color Rendering Index (CRI) | 65 |
| Effective Arc Length | 2.677160 in (67.999864 mm) |

### ELECTRICAL CHARACTERISTICS

| | |
|---|---|
| Burn Position | Vertical base up ±15º |
| Open Circuit Voltage (peak lead ballast) (MIN) | 466 V |
| Open Circuit Voltage (RMS lag ballast) (MIN) | 330 V |
| Warm Up Time to 90% (MIN) | 2 min |
| Warm Up Time to 90% (MAX) | 5 min |
| Hot Restart Time to 90% (MIN) | 10 min |
| Hot Restart Time to 90% (MAX) | 15 min |

### DIMENSIONS

| | |
|---|---|
| Maximum Overall Length (MOL) | 11.5000 in (292.1 mm) |
| Bulb Diameter (DIA) | 4.625 in (117.4 mm) |
| Light Center Length (LCL) | 7.000 in (177.8 mm) |

### PRODUCT INFORMATION

| | |
|---|---|
| Product Code | 27219 |

### ADDITIONAL RESOURCES

**Catalogs**

**Testimonials**

**Brochures**
Application/Segment Brochures
- Contractor Lighting
- Hospitality Lighting
- Restaurant Lighting
- Retail Lighting
Product Brochures
- HID Lamps
- Industrial Lighting

**MSDS (Material Safety Data Sheets)**

**Disposal Policies & Recycling Information**

### GRAPHS & CHARTS

**Spectral Power Distribution**





PLAINTIFF'S EXHIBIT
36
RIB 2/12/10



| | |
|---|---|
| Description | MVR750/VBU/PA |
| ANSI Code | M149 |
| Standard Package | Case |
| Standard Package GTIN | 10043168272190 |
| Standard Package Quantity | 6 |
| Sales Unit | Unit |
| No Of Items Per Sales Unit | 1 |
| No Of Items Per Standard Package | 6 |
| UPC | 043168272193 |

**COMPATIBLE GE BALLASTS**

| Product Code | Description | # of Bulbs | Power Factor | Ballast Factor |
|---|---|---|---|---|
| 46936 | P75048TAC5M500K | 1 | 90.0 | 1.0 |
| 46934 | P750MLTAC5M500K | 1 | 90.0 | 1.0 |

**⚠ CAUTIONS & WARNINGS**



**R-** WARNING: This lamp can cause serious skin burn and eye inflammation from shortwave ultraviolet radiation if outer envelope of the lamp is broken or punctured, and the arc tube continues to operate. Do not use where people will remain for more than a few minutes unless adequate shielding or other safety precautions are used. Certain types of lamps that will automatically extinguish when the outer envelope is broken or punctured are commercially available. Visit the FDA website for more information: http://www.fda.gov/cdrh/radhlth/urburns.html

See list of cautions & warnings.

**NOTES**

- When operated on a 120 hrs. cycle (minimum), lamp life rating may be extended by up to 50% based on engineering estimates.

Return To Top

Home | Products | EliteNet | Education/Resources | Lighting Applications | Where to Buy | FAQs | Contact Us | Site Map
Products for Your Home | Press Room | Corporate | Investor Information | Privacy Policy | Accessibility Statement | Terms of Use
Copyright General Electric Company 1997-2007